**EXHIBIT A**

**ABOR Itemized Costs**
**Fees for service of summons and subpoenas**

| Date of Invoice | Vendor | Narrative | Basis | Amount |
|---|---|---|---|---|
| 12/25/2022 | Hot Shot Delivery, Inc. | Fee for service of subpoena for medical records upon Heart Rhythm Institute of Arizona on December 16, 2022 | LRCiv 54.1(e)(1) | $89.60 |
| 12/25/2022 | Hot Shot Delivery, Inc. | Fee for service of subpoena for medical records upon Tri-City Cardiology on December 16, 2022 | LRCiv 54.1(e)(1) | $78.20 |
| 12/25/2022 | Hot Shot Delivery, Inc. | Fee for service of subpoena for medical records upon Banner University Medicine on December 16, 2022 | LRCiv 54.1(e)(1) | $86.75 |
| 12/25/2022 | Hot Shot Delivery, Inc. | Fee for service of subpoena for medical records upon Desert Grove Family Medical - Power on December 16, 2022 | LRCiv 54.1(e)(1) | $89.60 |
| 12/25/2022 | Hot Shot Delivery, Inc. | Fee for service of subpoena for medical records upon Valley Heart Rhythm Specialists on December 16, 2022 | LRCiv 54.1(e)(1) | $92.45 |
| 12/25/2022 | Hot Shot Delivery, Inc. | Fee for service of subpoena for medical records upon Premier Cardiovascular Center on December 16, 2022 | LRCiv 54.1(e)(1) | $92.45 |
| 4/23/2023 | Hot Shot Delivery, Inc. | Fee for service of subpoena for medical records upon Banner Health on April 12, 2023 | LRCiv 54.1(e)(1) | $95.30 |
| 7/23/2023 | Hot Shot Delivery, Inc. | Fee for service of subpoena for deposition upon Warren Brent Thomas on July 19, 2023, including witness fee | LRCiv 54.1(e)(1), (e)(3) | $348.50 |
| 8/13/2023 | Hot Shot Delivery, Inc. | For service of subpoena  for medical records upon Abrazo Arizona Heart Hospital on August 8, 2023 | LRCiv 54.1(e)(1) | $132.50 |
| 8/13/2023 | Hot Shot Delivery, Inc. | Fee for service of subpoena for medical records upon Banner Ocotillo Medical Center on August 8, 2023 | LRCiv 54.1(e)(1) | $44.00 |
| 8/13/2023 | Hot Shot Delivery, Inc. | Fee for service of subpoena for medical records Banner Gateway Medical Center on August 8, 2023 | LRCiv 54.1(e)(1) | $119.60 |
| 8/13/2023 | Hot Shot Delivery, Inc. | Fee for service of subpoena for medical records Banner Baywood Medical Center on August 8, 2023 | LRCiv 54.1(e)(1) | $44.00 |
| 8/13/2023 | Hot Shot Delivery, Inc. | Fee for service of subpoena for medical records upon Banner Desert Medical Center on August 8, 2023 | LRCiv 54.1(e)(1) | $44.00 |
| 8/25/2023 | Platinum Courier Service | Fee for attempted service of subpoena for deposition upon Reaia Reaves on August 14, 2023 | LRCiv 54.1(e)(1) | $85.00 |
| 10/29/2023 | Hot Shot Delivery, Inc. | Fee for service of subpoena for medical records upon Jonathan Peter Weiss MD on October 20, 2023 | LRCiv 54.1(e)(1) | $72.50 |
| 10/29/2023 | Hot Shot Delivery, Inc. | Fee for service of subpoena for medical records upon Desert Grove Family Medical on October 20, 2023 | LRCiv 54.1(e)(1) | $95.30 |
| 11/5/2023 | Hot Shot Delivery, Inc. | Fee for service of subpoena for medical records upon Eddie M Taylor, PhD on October 20, 2023 | LRCiv 54.1(e)(1) | $95.30 |

**Total fees for summons and subpoenas**          **$1,705.05**

**Fees for exemplication and the costs of making copies**

| Date of Invoice | Vendor | Narrative | Basis | Amount |
|---|---|---|---|---|
| 12/27/2022 | Sharecare Health Data Services, Inc. | Fee for medical records from Desert Grove Family Medical re Sara Do | LRCiv 54.1(e)(5) | $92.74 |
| 12/29/2022 | MRO Corporation | Fee for medical records from BUMG Heart Institute re Sara Do | LRCiv 54.1(e)(5) | $259.91 |
| 4/24/2023 | MRO Corporation | Fee for medical records from BMG Health Center - Queen Creek Behavioral Health re Sara Do | LRCiv 54.1(e)(5) | $1,577.39 |
| 8/11/2023 | Banner Baywood Medical Center | Fee for medical records from Banner Baywood Medical Center re Sara Do | LRCiv 54.1(e)(5) | $25.00 |
| 8/14/2023 | MRO Corporation | Fee for medical records from Banner Ocotillo Medical Center re Sara Do | LRCiv 54.1(e)(5) | $66.25 |
| 8/14/2023 | MRO Corporation | Fee for medical records from Banner Baywood Medical Center re Sara Do | LRCiv 54.1(e)(5) | $295.66 |
| 8/14/2023 | MRO Corporation | Fee for medical records from Banner Gateway Medical Center re Sara Do | LRCiv 54.1(e)(5) | $418.11 |
| 8/16/2023 | CIOX Health, LLC | Fee for medical records from Abrazo AZ Heart Hospital re Sara Do | LRCiv 54.1(e)(5) | $115.29 |
| 8/20/2023 | MRO Corporation | Fee for medical records from Banner Desert Medical Center re Sara Do | LRCiv 54.1(e)(5) | $533.77 |
| 10/26/2023 | Sharecare Health Data Services, Inc. | Fee for medical records from Desert Grove Family Medical re Sara Do | LRCiv 54.1(e)(5) | $48.24 |
| 11/1/2023 | Sharecare Health Data Services, Inc. | Fee for medical records from Desert Grove Family Medical re Sara Do | LRCiv 54.1(e)(5) | $30.24 |
| 11/6/2023 | MRO Corporation | Fee for medical records from BUMG Heart Institute re Sara Do | LRCiv 54.1(e)(5) | $73.03 |
| 11/15/2023 | Eddie Taylor, Ph.D. | Fee for medical records from Eddie Taylor re Sara Do | LRCiv 54.1(e)(5) | $125.00 |

**Total for exemplification and the costs of making copies**          **$3,660.63**

**Other costs - deposition costs**

| Date of Invoice | Vendor | Narrative | Basis | Amount |
|---|---|---|---|---|
| 7/22/2023 | Griffin Group Int'l | Fee for deposition transcript of ABOR 30(b)(6) deposition by Alicia Wackerly-Painter, Katherine Kenny, & Salina Bednarek taken on July 11, 2023 | LRCiv 54.1(e)(3) | $1,489.80 |
| 8/9/2023 | Griffin Group Int'l | Fee for deposition transcript of Candace Keck, taken on July 24, 2023 | LRCiv 54.1(e)(3) | $700.20 |
| 8/10/2023 | Coash Court Reporting & Video | Fee for Reporter's Scheduled Appearance re Sara Do on July 27, 2023 | LRCiv 54.1(e)(3) | $165.00 |
| 8/10/2023 | Griffin Group Int'l | Fee for deposition transcript of Margaret Morris, taken on July 25, 2023 | LRCiv 54.1(e)(3) | $489.00 |
| 8/19/2023 | Griffin Group Int'l | Fee for deposition transcript of Kimberly Day August 4, 2023 | LRCiv 54.1(e)(3) | $848.45 |
| 9/12/2023 | Griffin Group Int'l | Fee for deposition transcript of Salina Bednarek, taken on August 25, 2023 | LRCiv 54.1(e)(3) | $621.95 |
| 9/12/2023 | Griffin Group Int'l | Fee for deposition transcript of Sherry Ann Stotler, taken on August 24, 2023 | LRCiv 54.1(e)(3) | $703.26 |
| 9/14/2023 | Coash Court Reporting & Video LLC | Fee for deposition transcript of Janine Carrasco and Gabriela Novakova, taken on August 3, 2023 | LRCiv 54.1(e)(3) | $1,814.85 |
| 9/14/2023 | Coash Court Reporting & Video LLC | Fee to obtain the deposition of Sara Do, taken on August 2, 2023 | LRCiv 54.1(e)(3) | $1,420.05 |
| 9/21/2023 | Griffin Group Int'l | Fee for deposition transcript of Katherine Benedict, taken on September 6, 2023 | LRCiv 54.1(e)(3) | $583.00 |
| 9/28/2023 | Coash Court Reporting & Video LLC | Fee to obtain the deposition of Warren "Brent" Thomas, taken on August 22, 2023 | LRCiv 54.1(e)(3) | $748.80 |
| 10/15/2023 | Griffin Group Int'l | Fee for deposition transcript of Bryan Reddick, taken on September 26, 2023 | LRCiv 54.1(e)(3) | $455.00 |
| 10/17/2023 | Griffin Group Int'l | Fee for deposition transcript of Anna Kline, taken on September 27, 2023 | LRCiv 54.1(e)(3) | $262.20 |
| 11/6/2023 | Coash Court Reporting & Video LLC | Fee to obtain the deposition of Reaia Reaves, taken on October 17, 2023 | LRCiv 54.1(e)(3) | $560.20 |
| 4/9/2024 | Coash Court Reporting & Video LLC | Fee to obtain the deposition of Sara Do, taken on March 16, 2024 | LRCiv 54.1(e)(3) | $1,467.25 |
| 4/20/2024 | Griffin Group Int'l | Fee for deposition transcript of ABOR 30(b)(6) deposition by Alicia Wackerly-Painter and Victoria Leigh Scheer, taken on March 18, 2024 | LRCiv 54.1(e)(3) | $896.80 |
| 4/20/2024 | Coash Court Reporting & Video LLC | Fee to obtain the deposition of Sara Do taken on July 10, 2023 | LRCiv 54.1(e)(3) | $2,045.10 |
| 4/30/2024 | Coash Court Reporting & Video LLC | Fee to obtain the deposition of Eddie M. Taylor, Ph.D., taken on April 15, 2024 | LRCiv 54.1(e)(3) | $2,368.20 |
| 5/7/2024 | Griffin Group Int'l | Fee for deposition transcript of Dr. Margi J. Schultz, taken on April 17, 2024 | LRCiv 54.1(e)(3) | $468.90 |
| 5/9/2024 | Abrams, Mah & Kahn Reporting | Fee to obtain the deposition of Diane J. Weiss, M.D., taken on April 26, 2024 | LRCiv 54.1(e)(3) | $3,118.20 |
| 5/14/2024 | Griffin Group Int'l | Fee for deposition transcript of Frank A Cuoco, MD, taken on April 20, 2024 | LRCiv 54.1(e)(3) | $528.60 |
| 5/15/2024 | Coash Court Reporting & Video LLC | Fee to obtain the deposition of Joseph Schwartzberg. Ed.D., taken on April 30, 2024 | LRCIV 54.1(e)(3) | $1,628.20 |

| 5/18/2024 | Griffin Group Int'l | Fee for deposition transcript of Erin M. Nelson, Psy.D., taken on April 24,2024 | LRCiv 54.1(e)(3) | $306.40 |
| 6/4/2024 | Griffin Group Int'l | Fee for deposition transcript of Victoria Leigh Scheer, taken on September 25, 2023 | LRCiv 54.1(e)(3) | $563.40 |

**Total for other costs - deposition costs**    **$24,252.81**

**Total all costs**    **$29,618.49**

# EXHIBIT B



**Hot Shot**
DELIVERY, INC.

236 E Pima St, Suite 106
Phoenix, AZ 85004

| Customer Number |
| --- |
| 8526 |
| Invoice Number |
| 177452 |
| Invoice Date |
| 12/25/2022 |

Matter #                    17489.3

**On Demand**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
| --- | --- | --- | --- | --- |
| 12/16/2022 2:38 PM Process Service Routine | 1894519 Jessica Lopez | Osborn Maledon 2929 N Central Ave Fl 18 Phoenix AZ 85012-2793 | Heart Rhythm Institute Of Arizon 4550 E Bell Rd Ste 130 Building Phoenix AZ 85032 | 17489.3 2022002605 |

| | Process Service Routine | $0.00 |
| | Fuel Surcharge | $0.00 |
| | Process Service | $89.60 |

POD:      Served                              Order Total:      **$89.60**                  262

| 12/16/2022 2:41 PM Process Service Routine | 1894521 Jessica Lopez | Osborn Maledon 2929 N Central Ave Fl 18 Phoenix AZ 85012-2793 | Tri-city Cardiology C/O Mh Servi 2555 E Camelback Rd Ste 1050 Phoenix AZ 85016 | 17489.3 2022002604 |

| | Process Service Routine | $0.00 |
| | Fuel Surcharge | $0.00 |
| | Process Service | $78.20 |

POD:      Served                              Order Total:      **$78.20**                  262

| 12/16/2022 2:48 PM Process Service Routine | 1894523 Jess Lopez | Osborn Maledon 2929 N Central Ave Fl 18 Phoenix AZ 85012-2793 | Banner University Medicine Hea 1400 S Dobson Rd Mesa AZ 85202 | 17489.3 2022002601 |

| | Process Service Routine | $0.00 |
| | Fuel Surcharge | $0.00 |
| | Process Service | $86.75 |

POD:      Served                              Order Total:      **$86.75**                  262

| 12/16/2022 2:51 PM Process Service Routine | 1894524 Jessica Lopez | Osborn Maledon 2929 N Central Ave Fl 18 Phoenix AZ 85012-2793 | Desert Grove Family Medical 1855 N Stapley Dr Mesa AZ 85203 | 17489.3 2022002600 |

| | Process Service Routine | $0.00 |
| | Fuel Surcharge | $0.00 |
| | Process Service | $89.60 |

POD:      Served                              Order Total:      **$89.60**                  262

# Hot Shot
## DELIVERY, INC.

236 E Pima St, Suite 106
Phoenix AZ 85004

| Customer Number |
|---|
| 8526 |
| Invoice Number |
| 177452 |
| Invoice Date |
| 12/25/2022 |

**Matter #**              **17489.3**

**On Demand**

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 12/16/2022 2:54 PM Process Service Routine | 1894525 | Osborn Maledon 2929 N Central Ave Fl 18 | Valley Heart Rhythm Specialists 549 N Dobson Rd Ste A5 | 17489.3 2022002602 |
| | Jess Lopez | Phoenix AZ 85012-2793 | Chandler AZ 85224 | |

| | |
|---|---|
| Process Service Routine | $0.00 |
| Fuel Surcharge | $0.00 |
| Process Service | $92.45 |

**POD:**   Served          **Order Total:**          **$92.45**          *262*

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 12/16/2022 3:00 PM Process Service Routine | 1894526 | Osborn Maledon 2929 N Central Ave Fl 18 | Premier Cardiovascular Center 77 S Dobson Rd | 17489.3 2022002603 |
| | Jess Lopez | Phoenix AZ 85012-2793 | Chandler AZ 85224 | |

| | |
|---|---|
| Process Service Routine | $0.00 |
| Fuel Surcharge | $0.00 |
| Process Service | $92.45 |

**POD:**   Served          **Order Total:**          **$92.45**          *262*

**On Demand Totals:**          **$529.05**

**Matter # - 17489.3 Total:**          **$529.05**



**Hot Shot**
**DELIVERY, INC.**

236 E Pima St, Suite 106
Phoenix AZ 85004

| Customer Number |
|---|
| 8526 |
| Invoice Number |
| 178836 |
| Invoice Date |
| 4/23/2023 |

**Matter #**                17303.6

**Matter #**                17489.3

**On Demand**

| Date Ready Order Type | Order ID Caller | Origin | Destination | | References Billing Group |
|---|---|---|---|---|---|
| 4/12/2023 1:30 PM Process Service Routine | 1907007 Jess Lopez | Osborn Maledon 2929 N Central Ave Fl 20 Phoenix AZ 85012-2793 | Banner Health 1400 S Dobson Rd Mesa AZ 85202-4707 | | 17489.3 2023000796 |
| | | | Distance | $0.00 | |
| | | | Process Service Routine | $0.00 | |
| | | | Fuel Surcharge | $0.00 | |
| | | | Process Service | $95.30 | |
| POD:    Served | | | **Order Total:** | **$95.30** | 262 |
| | | | **On Demand Totals:** | **$95.30** | |
| | | | **Matter # - 17489.3 Total:** | **$95.30** | |

# Hot Shot
## DELIVERY, INC.

236 E Pima St, Suite 106
Phoenix, AZ 85004

| Customer Number |
|---|
| 8526 |
| Invoice Number |
| 179995 |
| Invoice Date |
| 7/23/2023 |

**Matter #**               **15698.4**

**Matter #**               **17489.3**

**On Demand**

| Date Ready | Order ID | | | | | References |
|---|---|---|---|---|---|---|
| Order Type | Caller | Origin | Destination | | | Billing Group |
| 7/19/2023 3:47 PM | 1916432 | Osborn Maledon | Warren "brent" Thomas | | | 17489.3 |
| Process Service Routine | | 2929 N Central Ave Fl 20 | 2929 E Thomas Rd | | | 2023001626 |
| | Jess Lopez | Phoenix AZ 85012-2793 | Phoenix AZ 85008 | | | |
| | | | Distance | $0.00 | | |
| | | | Process Service Routine | $0.00 | | |
| | | | Waiting Time | $37.50 | | |
| | | | Advance Fee | $3.00 | | |
| | | | Immediate Service Charge | $46.00 | | |
| | | | Fuel Surcharge | $0.00 | | |
| | | | Advance | $45.50 | | witness fee |
| | | | Process Service | $28.50 | | 2nd address-Roosevelet |
| | | | Process Service | $30.00 | | special |
| | | | Process Service | $72.50 | | |
| | | | Process Service | $85.50 | | 2nd address-Kiva |
| POD:  Served | | | **Order Total:** | **$348.50** | | |

262

**On Demand Totals:**          **$348.50**

**Matter # - 17489.3 Total:**          **$348.50**

**Matter #**               **17489.5**

**On Demand**

| Date Ready | Order ID | | | References |
|---|---|---|---|---|
| Order Type | Caller | Origin | Destination | Billing Group |



**Hot Shot**
DELIVERY, INC.

236 E Pima St, Suite 106
Phoenix AZ 85004

| Customer Number |
|---|
| 8526 |
| Invoice Number |
| 180215 |
| Invoice Date |
| 8/13/2023 |

| Matter # | 17489.3 |
|---|---|

**On Demand**

| Date Ready | Order ID | | | References | |
|---|---|---|---|---|---|
| Order Type | Caller | Origin | Destination | Billing Group | |
| 8/8/2023 4:05 PM | 1917387 | Osborn Maledon | Abrazo Arizona Heart Hospital | 17489.3 | |
| Process Service Routine | | 2929 N Central Ave Fl 20 | 1930 E Thomas Rd | 2023001826 | |
| | Jess Lopez | Phoenix AZ 85012-2793 | Phoenix AZ 85016 | | |
| | | | Distance | $0.00 | |
| | | | Process Service Routine | $0.00 | |
| | | | ~~Immediate Service Charge~~ | $30.00 | |
| | | | Fuel Surcharge | $0.00 | |
| | | | Process Service | $30.00 | 2nd address |
| | | | Process Service | $72.50 | |
| POD:   Served | | | Order Total: | **$132.50** | |

262



**Hot Shot**
DELIVERY, INC.

236 E Pima St, Suite 106
Phoenix, AZ 85004

| Customer Number |
| --- |
| 8526 |
| Invoice Number |
| 180215 |
| Invoice Date |
| 8/13/2023 |

---

| | Matter # | | 17489.3 | |
| --- | --- | --- | --- | --- |
| | | **On Demand** | | |

| Date Ready Order Type | Order ID Caller | Origin | Destination | References Billing Group |
| --- | --- | --- | --- | --- |
| 8/8/2023 4:48 PM Process Service Routine | 1917927 Jess Lopez | Osborn Maledon 2929 N Central Ave Fl 20 Phoenix AZ 85012-2793 | Banner Ocotillo Medical Center 1400 S Dobson Rd Mesa AZ 85202 | 17489.3 2023001828 |
| | | | Distance $0.00 | |
| | | Process Service Routine | $0.00 | |
| | | Fuel Surcharge | $0.00 | |
| | | Process Service | $44.00 | |
| POD: Served | | | **Order Total:** **$44.00** | 262 |

| 8/8/2023 4:50 PM Process Service Routine | 1917928 Jess Lopez | Osborn Maledon 2929 N Central Ave Fl 20 Phoenix AZ 85012-2793 | Banner Gateway Medical Center 1400 S Dobson Rd Mesa AZ 85202 | 17489.3 2023001827 |
| --- | --- | --- | --- | --- |
| | | | Distance $0.00 | |
| | | Process Service Routine | $0.00 | |
| | | Immediate Service Charge | $30.00 | |
| | | Fuel Surcharge | $0.00 | |
| | | Process Service | $89.60 | |
| POD: Served | | | **Order Total:** **$119.60** | 262 |

| 8/8/2023 4:59 PM Process Service Routine | 1917929 Jess Lopez | Osborn Maledon 2929 N Central Ave Fl 20 Phoenix AZ 85012-2793 | Banner Baywood Medical Center 1400 S Dobson Rd Mesa AZ 85202 | 17489.3 2023001829 |
| --- | --- | --- | --- | --- |
| | | | Distance $0.00 | |
| | | Process Service Routine | $0.00 | |
| | | Fuel Surcharge | $0.00 | |
| | | Process Service | $44.00 | |
| POD: Served | | | **Order Total:** **$44.00** | 262 |

| 8/8/2023 5:00 PM Process Service Routine | 1917930 Jess Lopez | Osborn Maledon 2929 N Central Ave Fl 20 Phoenix AZ 85012-2793 | Banner Desert Medical Center 1400 S Dobson Rd Mesa AZ 85202-4707 | 17489.3 2023001830 |
| --- | --- | --- | --- | --- |
| | | | Distance $0.00 | |
| | | Process Service Routine | $0.00 | |
| | | Fuel Surcharge | $0.00 | |
| | | Process Service | $44.00 | |
| POD: Served | | | **Order Total:** **$44.00** | 262 |

| | | | **On Demand Totals:** | **$384.10** |
| --- | --- | --- | --- | --- |
| | | | **Matter # - 17489.3 Total:** | **$384.10** |

---

| | Matter # | | 18667.1 | |
| --- | --- | --- | --- | --- |



# INVOICE
## Platinum  Courier Service

| ACCOUNT | INVOICE NO. | CURRENT CHARGES | INVOICE DATE | AMOUNT DUE | QUESTIONS | |
|---------|-------------|-----------------|--------------|------------|-----------|---|
| NAPPS | 50259 | 85.00 | 8/25/2023 | 85.00 | PLACE ORDER | 612-221-2254 |

Bill To:

MAIL PAYMENT TO:

Platinum Courier Service
PO Box 234
Rogers, MN  55374

---

SUMMARY OF CHARGES:

BILLING PERIOD:

8/14/2023 - 8/14/2023

CURRENT CHARGES:                  85.00

Approved: 8/25/23
17489.3

TOTAL AMOUNT DUE:          85.00

All invoices Net 15. Late invoices over net 30 will be assessed a $30.00 or 2% fee, whichever is greater per billing cycle. Please be sure to include invoice number with your payment to receive proper credit.

---

## Platinum  Courier Service

INVOICE DUE DATE:          9/9/2023

| ACCOUNT | INVOICE NO. | CURRENT CHARGES | INVOICE DATE | AMOUNT DUE | AMOUNT ENCLOSED |
|---------|-------------|-----------------|--------------|------------|-----------------|
| NAPPS | 50259 | 85.00 | 8/25/2023 | 85.00 | |

Please make check payable to:

Bill To:

Platinum Courier Service
PO Box 234
Rogers, MN  55374

**Platinum Courier Service**                    DETAIL OF DELIVERIES                    8/14/2023 - 8/14/2023

| Account: NAPPS | NAPPS | | | | |
|---|---|---|---|---|---|

**Date/Time**
**Ticket/Caller**

| Ref/Control | From | To | Charges | Qty | Amt |
|---|---|---|---|---|---|
| 8/14/2023 1:10 PM<br>444386<br>JESSICA LOPEZ<br>SARA DO v. AZ BOARD OF REGENTS | OSBORN MALEDON LAW<br>2929 N CENTRAL AVE, STE. 2000<br>PHOENIX, AZ 85012<br>United States<br>8/16/2023 10:12 AM | MS. REAIA REAVES<br>11008 LEXINGTON DR<br>EDEN PRAIRIE, MN 55344<br>United States<br>Janet Oslund Is The Person Who Lives<br>At The Address 8/18/2023 9:12 AM | SERVICE | 1.00<br>Total: | 85.00<br>85.00 |

|  |  |  | **Total** | **85.00** |
|---|---|---|---|---|

# Hot Shot
## DELIVERY, INC.

236 E Pima St, Suite 106
Phoenix AZ 85004

| Customer Number |
|---|
| 8526 |
| Invoice Number |
| 181080 |
| Invoice Date |
| 10/29/2023 |

**Matter #**            **17421.9**

**Matter #**            **17489.3**

## On Demand

| Date Ready Order Type | Order ID Caller | Origin | Destination | | References Billing Group |
|---|---|---|---|---|---|
| 10/20/2023 3:55 PM Process Service Routine | 1924479 | Osborn Maledon 2929 N Central Ave Fl 20 | Jonathan Peter Weiss Md 755 E McDowell Rd | | 17489.3 2023002402 |
| | Jessica Lopez | Phoenix AZ 85012-2793 | Phoenix AZ 85006 | | |
| | | | Distance | $0.00 | |
| | | | Process Service Routine | $0.00 | |
| | | | Fuel Surcharge | $0.00 | |
| | | | Process Service | $72.50 | |
| POD:   Served | | | Order Total: | **$72.50** | *262* |
| 10/20/2023 4:16 PM Process Service Routine | 1924485 | Osborn Maledon 2929 N Central Ave Fl 20 | Desert Grove Family Medical 1855 N Stapley Dr | | 17489.3 2023002405 |
| | Jessica Lopez | Phoenix AZ 85012-2793 | Mesa AZ 85203 | | |
| | | | Distance | $0.00 | |
| | | | Process Service Routine | $0.00 | |
| | | | Fuel Surcharge | $0.00 | |
| | | | Process Service | $95.30 | |
| POD:   Served | | | Order Total: | **$95.30** | *262* |

**On Demand Totals:**            **$167.80**

**Matter # - 17489.3 Total:**            **$167.80**

Beginning 11/1/22, all invoices paid by credit card are subject to a 3% credit card processing fee. Thank you

Page    4        of    8

# Hot Shot
## DELIVERY, INC.

236 E Pima St, Suite 106
Phoenix  AZ  85004

| Customer No. |
|---|
| 8526 |
| Invoice Number |
| 181100 |
| Invoice Date |
| 11/5/2023 |

Matter #          17489.3

On Demand

| Date Ready | Order ID | | | References |
|---|---|---|---|---|
| Order Type | Caller | Origin | Destination | Billing Group |
| 10/20/2023 3:49 PM | 1926263 | Osborn Maledon | Eddie M Taylor Phd | 17489.3 |
| Process Service Routine | | 2929 N Central Ave Fl 20 | 6424 E Greenway Pkwy | 2023002403 |
| | Jessica Lopez | Phoenix AZ 85012-2793 | Scottsdale AZ 85254 | |

|  | | Distance | $0.00 |
|---|---|---|---|
| | | Process Service Routine | $0.00 |
| | | Fuel Surcharge | $0.00 |
| | | Process Service | $95.30 |
| POD: | Served | Order Total: | $95.30 |

*262*

On Demand Totals:          $95.30

Matter # - 17489.3 Total:          $95.30

Matter #          17663.4

# ◗ sharecare

| | |
|---|---|
| **Invoice Number:** | 13766742 |
| **Date:** | 12/27/2022 |
| **Tax ID:** | 90-0998358 |
| **Pay Online: payonline.hds.sharecare.com** | |

Bill To:

OSBORN MALEDON, P.A.
2929 N CENTRAL AVE FL 21
PHOENIX, AZ 85012-2782

Mail Check To:

Sharecare Health Data Services, LLC
PO Box 208937
Dallas, TX 75320-8937

Due upon receipt

| Patient Name | Reference | Record Type | Pages |
|---|---|---|---|
| SARA DO | | Medical | 188 |

| Send Medical Records to: |
|---|
| OSBORN MALEDON, P.A. 2929 N CENTRAL AVE FL 21  PHOENIX, AZ 85012-2782 |

| Provider: |
|---|
| Desert Grove Family Medical Power 5656 S Power Rd Ste 126 Gilbert, AZ 85295-8489 |

| Description | Quantity | Rate | Sub-Total |
|---|---|---|---|
| Pages  1-50000 | 188.00 | $0.2500 | $47.00 |
| Processing | 1.75 | $25.0000 | $43.75 |

| | |
|---|---|
| Sub-Total: | $90.75 |
| Delivery Fee: | $1.99 |
| Tax: | $0.00 |
| Payment/Credits: | $0.00 |
| Balance Due: | $92.74 |

**Use online payment portal for fastest service!**
**https://payonline.hds.sharecare.com/**

We accept VISA, MasterCard, American Express, and Discover.
We DO NOT accept Flex Health Spending cards

Approved: 1/4/23
17489.3

Please return the bottom section with your payment.

**Mail Check To:**

Sharecare Health Data Services, LLC
PO Box 208937
Dallas, TX 75320-8937

| | |
|---|---|
| Invoice Number: | 13766742 |
| Customer Number: | MALEDON-85012 |
| Balance Due: | $92.74 |

For Customer Support: hds.sharecare.com/contact-us | 858-244-1811 | 858-430-4962 Fax

*PREPAYMENT REQUIRED*

**MRO**
1000 Madison Avenue, Suite 100
Norristown, PA 19403

**Invoice**
63821082
December 29, 2022

 **MRO**

Phone: **(610) 994-7500 Opt. 1**
Fax:   **(610) 962-8421**

**Kristin Windtberg**
Osborn Maledon, P.A.
2929 North Central Avenue
21st Floor
Phoenix, AZ 85012

On  12/23/2022 the following healthcare provider received your request for copies of medical records:

**BUMG Heart Institute CARD MCDOWELL 755**
755 E McDowell Rd 4th Flr
Phoenix, AZ 85006

You requested records for:  SARA DO

This is your invoice for providing the copies of the medical records.

Your Reference ID:

MRO Request ID:    63821082
MRO Online Tracking Number:   BANRMT7RXBTF9

**You can track and pay for your request online at:**
**www.roilog.com**

Records consisting of more than 75 pages may
be sent on CD-ROM.

Cancelled requests or unpaid invoices may be
subject to a cancellation fee.

### Fees

| | |
|---|---|
| Search and Retrieval Fee: | $18.80 |
| Number of Pages: | 338 |
| Tier 1: | $53.50 |
| Tier 2: | $40.00 |
| Tier 3: | $128.52 |
| Media pages/materials: | 0 |
| Media Fee: | $0.00 |
| Certification Fee: | $0.00 |
| Adjustments: | $0.00 |
| Postage: | $0.00 |
| Sales Tax: | $19.09 |
| TOTAL: | $259.91 |
| Paid at Facility: | ( $0.00) |
| Paid to MRO: | ( $0.00) |
| **BALANCE DUE:** | **$259.91** |

*You may pay  this invoice online at:*
**www.roilog.com**
*You can send a check to:*
**MRO**
P.O. Box 6410,
Southeastern, PA 19398-6410

MRO Tax ID (EIN): 01-0661910

*Please write the Invoice # on the check or*
*return this invoice with the payment.*

**PAYMENT**

Approved: 1/4/23
17489.3

By proceeding with this order, you are representing that you: have reviewed, understood, and approved the charges; have agreed to pay them; and have agreed to the following terms. Any dispute relating to the charges in this invoice must be presented before proceeding with this order. Any dispute not so presented is waived. Presentation of a dispute must be made by telephone (610) 994-7500 Opt. 1. All disputes regarding the charges in this invoice, whether presented by you or by MRO, must be resolved by arbitration under the Federal Arbitration Act through one or more neutral arbitrators before the American Arbitration Association (AAA). Your dispute will be resolved by the arbitrators, and not by a judge or a jury. Class arbitrations are not permitted. Disputes must be brought only in the claimant's individual capacity and not as a representative or member of a class. An arbitrator may not consolidate your dispute with the dispute of anyone else nor preside over any form of class proceeding. Upon request by you at the time a dispute is presented, MRO will pay the AAA fee for arbitration of your dispute.

**Please contact MRO at (610) 994-7500 Opt. 1 for any questions regarding this invoice.**
**MRO is the medical copy request processor for:**
**BUMG Heart Institute CARD MCDOWELL 755.**

**PREPAYMENT REQUIRED**

**MRO**
1000 Madison Avenue, Suite 100
Norristown, PA 19403

**Invoice**
67505007
April 24, 2023





Phone: (610) 994-7500 Opt. 1
Fax:   (610) 962-8421

Kristin L. Windtberg
Osborn Maledon, P.A.
2929 North Central Avenue
21st Floor
Phoenix, AZ 85012


REC'D OSBORN MALEDON

MAY 0 1 2023

On **4/18/2023** the following healthcare provider received your request for copies of medical records:
**BMG Health Center - Queen Creek BHealth**
21772 S Ellsworth Loop Rd
Queen Creek, AZ 85142

You requested records for: SARA DO

This is your invoice for providing the copies of the medical records.

Your Reference ID:

MRO Request ID:    67505007
MRO Online Tracking Number:  BANRJATW9PXK9

**You can track and pay for your request online at:**

**www.roilog.com**

Records consisting of more than 75 pages may
be sent on CD-ROM.

Cancelled requests or unpaid invoices may be
subject to a cancellation fee.

### Fees

| | |
|---|---:|
| Search and Retrieval Fee: | $18.80 |
| Number of Pages: | 2582 |
| Tier 1: | $53.50 |
| Tier 2: | $40.00 |
| Tier 3: | $1340.28 |
| Media pages/materials: | 0 |
| Media Fee: | $0.00 |
| Certification Fee: | $0.00 |
| Adjustments: | $0.00 |
| Postage: | $1.50 |
| Sales Tax: | $123.31 |
| TOTAL: | $1577.39 |
| Paid at Facility: | ( $0.00) |
| Paid to MRO: | ( $0.00) |
| **BALANCE DUE:** | **$1577.39** |

*You may pay this invoice online at:*
**www.roilog.com**
*You can send a check to:*
**MRO**
P.O. Box 6410,
Southeastern, PA 19398-6410

MRO Tax ID (EIN): 01-0661910

*Please write the Invoice # on the check or
return this invoice with the payment.*

**PAYMENT**

*[signature]*

**Approved: 6/23/23**
**17489.3**

By proceeding with this order, you are representing that you: have reviewed, understood, and approved the charges; have agreed to pay them;
and have agreed to the following terms. Any dispute relating to the charges in this invoice must be presented before proceeding with this order.
Any dispute not so presented is waived. Presentation of a dispute must be made by telephone (610) 994-7500 Opt. 1. All disputes regarding the charges
in this invoice, whether presented by you or by MRO, must be resolved by arbitration under the Federal Arbitration Act through one or more neutral
arbitrators before the American Arbitration Association (AAA). Your dispute will be resolved by the arbitrators, and not by a judge or a jury.
Class arbitrations are not permitted. Disputes must be brought only in the claimant's individual capacity and not as a representative or member
of a class. An arbitrator may not consolidate your dispute with the dispute of anyone else nor preside over any form of class proceeding. Upon request
by you at the time a dispute is presented, MRO will pay the AAA fee for arbitration of your dispute.

**Please contact MRO at (610) 994-7500 Opt. 1 for any questions regarding this invoice.
MRO is the medical copy request processor for:
BMG Health Center - Queen Creek BHealth.**

FROM:Banner Health TO:8602640908050 08/11/2023 13:26:26 #848 P.006/006



Medical Imaging
Invoice

| Requester: | Banner Facility Name | Banner Baywood Medical Center Banner Heart Hospital |
|---|---|---|
| Osborn Madedon, P.A. | | |
| 2929 N. Central Avenue 20th floor | Date of Invoice | 08/11/2023 |
| Phoenix, AZ 85012 | Invoice # | |
| | For: Copy of Images | |

## Remit To:

Banner Baywood Medical Center
Attn: Medical Imaging
6644 E Baywood Ave
Mesa, AZ 85206

**Regarding:**
Do, Sara Ann
**DOB:**
09/12/1979

Tax ID:
36-
3386394

| Quantity | Description | Unit price | Amount | Discount applied |
|---|---|---|---|---|
| 1 | Flat Rate Fee per Medical Imaging request | 25.00 | $ 25.00 | |

| | | |
|---|---|---|
| Subtotal | $ | 25.00 |

Make all checks payable to:
**BANNER BAYWOOD MEDICAL IMAGING DEPARTMENT**

If you have any questions concerning this invoice, please contact:
Jason Hill 480-321-4225

| Credit | | |
|---|---|---|
| Balance due | $ 25.00 | Ck# |

**MRO**
1000 Madison Avenue, Suite 100
Norristown, PA 19403

**Invoice**
72284353
August 14, 2023



Phone:  (610) 994-7500 Opt. 1
Fax:  (610) 962-8421

---

**Kristin Windtberg**
Osborn Maledon, P.A.
2929 North Central Avenue
Suite 2000
Phoenix, AZ  85012

You can track and pay for your request online at:  **www.roilog.com**

On  8/9/2023     the following healthcare provider received your request for copies of medical records:

**Banner Ocotillo Medical Center**
1405 S. Alma School Rd
Chandler, AZ  85286

You requested records for: **SARA DO**

Your Reference ID: CV-22-00190-PHX-JJT
MRO Request ID: 72284353
MRO Online Tracking Number: BANRTNPSJJAHF

| Fees | |
|---|---|
| Search and Retrieval Fee: | $25.00 |
| Number of Pages: | 144 |
| Tier 1: | $36.00 |
| Tier 2: | $0.00 |
| Tier 3: | $0.00 |
| Media pages/materials: | 0 |
| Media Fee: | $0.00 |
| Certification Fee: | $0.00 |
| Adjustments: | $0.00 |
| Postage: | $0.00 |
| Sales Tax: | $5.25 |
| TOTAL: | $66.25 |
| Paid at Facility: | ( $0.00) |
| Paid to MRO: | ( $0.00) |
| **BALANCE DUE:** | **$66.25** |

Records consisting of more than 75 pages may
be sent on CD-ROM.

Cancelled requests or unpaid invoices may be
subject to a cancellation fee.

**PAYMENT**

*You may pay this invoice online at:* **www.roilog.com**

This is your invoice for providing the copies of the medical records.

*You can send a check to:*

**MRO**
**P.O. Box 6410,**
**Southeastern, PA 19398-6410**
**MRO Tax ID (EIN): 01-0661910**

*Please write invoice # on the check or*
*return this invoice with the payment*

By proceeding with this order, you are representing that you: have reviewed, understood, and approved the charges; have agreed to pay them; and have agreed to the following terms. Any dispute relating to the charges in this invoice must be presented before proceeding with this order. Any dispute not so presented is waived. Presentation of a dispute must be made by telephone (610) 994-7500 Opt. 1. All disputes regarding the charges in this invoice, whether presented by you or by MRO, must be resolved by arbitration under the Federal Arbitration Act through one or more neutral arbitrators before the American Arbitration Association (AAA). Your dispute will be resolved by the arbitrators, and not by a judge or a jury. Class arbitrations are not permitted. Disputes must be brought only in the claimant's individual capacity and not as a representative or member of a class. An arbitrator may not consolidate your dispute with the dispute of anyone else nor preside over any form of class proceeding. Upon request by you at the time a dispute is presented, MRO will pay the AAA fee for arbitration of your dispute.

**Please contact MRO at (610) 994-7500 Opt. 1 for any questions regarding this invoice.**
**MRO is the medical copy request processor for: Banner Ocotillo Medical Center.**

Approved: 8/14/23
17489.3

**MRO**
1000 Madison Avenue, Suite 100
Norristown, PA 19403

**Invoice**
72284101
August 14, 2023



Phone: (610) 994-7500 Opt. 1
Fax: (610) 962-8421

---

**Kristin Windtberg**
Osborn Maledon, P.A.
2929 North Central Avenue
Suite 2000
Phoenix, AZ 85012

You can track and pay for your request online at: **www.roilog.com**

On 8/9/2023    the following healthcare provider received your request for copies of medical records:

**Banner Baywood Medical Center**
6644 E Baywood Ave
Mesa, AZ 85206

**Fees**

You requested records for: **SARA DO**

Your Reference ID: CV-22-00190-PHX-JJT
MRO Request ID: 72284101
MRO Online Tracking Number: BANR28JWYLJSK

| Fees | |
|---|---|
| Search and Retrieval Fee: | $25.00 |
| Number of Pages: | 989 |
| Tier 1: | $247.25 |
| Tier 2: | $0.00 |
| Tier 3: | $0.00 |
| Media pages/materials: | 0 |
| Media Fee: | $0.00 |
| Certification Fee: | $0.00 |
| Adjustments: | $0.00 |
| Postage: | $0.00 |
| Sales Tax: | $23.41 |
| TOTAL: | $295.66 |
| Paid at Facility: | ( $0.00) |
| Paid to MRO: | ( $0.00) |
| **BALANCE DUE:** | **$295.66** |

Records consisting of more than 75 pages may
be sent on CD-ROM.

Cancelled requests or unpaid invoices may be
subject to a cancellation fee.

**PAYMENT**

*You may pay this invoice online at:* **www.roilog.com**

This is your invoice for providing the copies of the medical records.

*You can send a check to:*
**MRO**
**P.O. Box 6410,**
**Southeastern, PA 19398-6410**
**MRO Tax ID (EIN): 01-0661910**

*Please write invoice # on the check or
return this invoice with the payment*

By proceeding with this order, you are representing that you: have reviewed, understood, and approved the charges; have agreed to pay them; and have agreed to the following terms. Any dispute relating to the charges in this invoice must be presented before proceeding with this order. Any dispute not so presented is waived. Presentation of a dispute must be made by telephone (610) 994-7500 Opt. 1. All disputes regarding the charges in this invoice, whether presented by you or by MRO, must be resolved by arbitration under the Federal Arbitration Act through one or more neutral arbitrators before the American Arbitration Association (AAA). Your dispute will be resolved by the arbitrators, and not by a judge or a jury. Class arbitrations are not permitted. Disputes must be brought only in the claimant's individual capacity and not as a representative or member of a class. An arbitrator may not consolidate your dispute with the dispute of anyone else nor preside over any form of class proceeding. Upon request by you at the time a dispute is presented, MRO will pay the AAA fee for arbitration of your dispute.

**Please contact MRO at (610) 994-7500 Opt. 1 for any questions regarding this invoice.**
**MRO is the medical copy request processor for: Banner Baywood Medical Center.**

Approved: 8/14/23
17489.3

**MRO**
1000 Madison Avenue, Suite 100
Norristown, PA 19403

**Invoice**
72284313
August 14, 2023



Phone: (610) 994-7500 Opt. 1
Fax: (610) 962-8421

**Kristin Windtberg**
Osborn Maledon, P.A.
2929 North Central Avenue
Suite 2000
Phoenix, AZ 85012

You can track and pay for your request online at: **www.roilog.com**

On 8/9/2023    the following healthcare provider received your request for copies of medical records:

**Banner Gateway Medical Center**
1900 N Higley Rd Gilbert
Gilbert, AZ 85234

You requested records for: **SARA DO**

Your Reference ID: CV-22-00190-PHX-JJT
MRO Request ID: 72284313
MRO Online Tracking Number: BANRSWJ9S2L67

Records consisting of more than 75 pages may
be sent on CD-ROM.

Cancelled requests or unpaid invoices may be
subject to a cancellation fee.

**Fees**

| | |
|---|---:|
| Search and Retrieval Fee: | $25.00 |
| Number of Pages: | 1440 |
| Tier 1: | $360.00 |
| Tier 2: | $0.00 |
| Tier 3: | $0.00 |
| Media pages/materials: | 0 |
| Media Fee: | $0.00 |
| Certification Fee: | $0.00 |
| Adjustments: | $0.00 |
| Postage: | $0.00 |
| Sales Tax: | $33.11 |
| TOTAL: | $418.11 |
| Paid at Facility: | ( $0.00) |
| Paid to MRO: | ( $0.00) |
| **BALANCE DUE:** | **$418.11** |

**PAYMENT**

*You may pay this invoice online at:* **www.roilog.com**

This is your invoice for providing the copies of the medical records.

*You can send a check to:*

**MRO**
**P.O. Box 6410,**
**Southeastern, PA 19398-6410**
**MRO Tax ID (EIN): 01-0661910**

*Please write invoice # on the check or*
*return this invoice with the payment*

By proceeding with this order, you are representing that you: have reviewed, understood, and approved the charges; have agreed to pay them; and have agreed to the following terms. Any dispute relating to the charges in this invoice must be presented before proceeding with this order. Any dispute not so presented is waived. Presentation of a dispute must be made by telephone (610) 994-7500 Opt. 1. All disputes regarding the charges in this invoice, whether presented by you or by MRO, must be resolved by arbitration under the Federal Arbitration Act through one or more neutral arbitrators before the American Arbitration Association (AAA). Your dispute will be resolved by the arbitrators, and not by a judge or a jury. Class arbitrations are not permitted. Disputes must be brought only in the claimant's individual capacity and not as a representative or member of a class. An arbitrator may not consolidate your dispute with the dispute of anyone else nor preside over any form of class proceeding. Upon request by you at the time a dispute is presented, MRO will pay the AAA fee for arbitration of your dispute.

**Please contact MRO at (610) 994-7500 Opt. 1 for any questions regarding this invoice.**
**MRO is the medical copy request processor for: Banner Gateway Medical Center.**

Approved: 8/14/23
17489.3

**Ciox Health** - PAYMENTS ONLY
P.O. Box 409740
Atlanta, Georgia 30384-9740
Fed Tax ID 58 - 2659941
1-800-367-1500

# CiOX
HEALTH

## INVOICE

| | |
|---|---|
| Invoice #: | **0427661650** |
| Date: | **08/16/2023** |
| Customer #: | **2472402** |

| Ship to: | Bill to: | Records from: |
|---|---|---|
| KRISTIN WINDTBERG | KRISTIN WINDTBERG | ABRAZO AZ HEART HOSPITAL |
| OSBORN MALEDON ATTYS | OSBORN MALEDON ATTYS | 1930 E THOMAS RD |
| 2929 N CENTRAL AVE | 2929 N CENTRAL AVE | PHOENIX,AZ 85016-7711 |
| STE 2000 | STE 2000 | |
| PHOENIX,AZ 85012-2727 | PHOENIX,AZ 85012-2727 | |

| **Requested By:** | OSBORN MALEDON ATTYS | **DOB :** | 09/12/1979 |
|---|---|---|---|
| **Patient Name:** | DO SARA | | |

Per your request, please let this serve as your fee approval notice for medical records requested from the facility listed above. If you would like to approve this amount please contact a Ciox Health representative at 800-367-1500. If you would like to pay electronically, please go to https://paycioxhealth.com/pay/.

| Description | Quantity | Unit Price | Amount |
|---|---|---|---|
| Basic Fee | | | 43.75 |
| Retrieval Fee | | | 0.00 |
| Per Page Copy (Paper) 1 | 162 | 0.25 | 40.50 |
| Shipping | | | 11.85 |
| Certification Fee | | | 11.00 |
| Subtotal | | | 107.10 |
| Sales Tax | | | 8.19 |
| Invoice Total | | | 115.29 |
| Balance Due | | | 115.29 |

Approved: 8/22/23
17489.3

### Please remit this amount : $115.29(USD)

- - - - - - - - - - - - - - - - - - - - - - - ✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Ciox Health** - PAYMENTS ONLY
P.O. Box 409740
Atlanta, Georgia 30384-9740
Fed Tax ID 58 - 2659941
1-800-367-1500

Get future medical records as soon as they are processed, by signing up for secure electronic delivery.
Register at: https://www.smartrequest.com/

| | |
|---|---|
| Invoice #: | **0427661650** |
| | |
| Check # | _____ |
| Payment Amount $ | _____ |

## Please return stub with payment.
Please include invoice number on check.
To pay invoice online, please go to https://paycioxhealth.com/pay/ or call 800-367-1500.
Email questions to collections@cioxhealth.com.

**MRO**
1000 Madison Avenue, Suite 100
Norristown, PA 19403

**Invoice**
72284279
August 20, 2023



Phone:  (610) 994-7500 Opt. 1
Fax:  (610) 962-8421

---

**Kristin Windtberg**
Osborn Maledon, P.A.
2929 North Central Avenue
Suite 2000
Phoenix, AZ  85012

You can track and pay for your request online at:  **www.roilog.com**

On  8/9/2023    the following healthcare provider received your request for copies of medical records:

**Banner Desert Medical Center**
1400 S Dobson Rd
Mesa, AZ  85202

You requested records for: **SARA DO**

Your Reference ID: CV-22-00190-PHX-JJT
MRO Request ID: 72284279
MRO Online Tracking Number: BANRELFRYKN97

| Fees | |
|---|---|
| Search and Retrieval Fee: | $25.00 |
| Number of Pages: | 1866 |
| Tier 1: | $466.50 |
| Tier 2: | $0.00 |
| Tier 3: | $0.00 |
| Media pages/materials: | 0 |
| Media Fee: | $0.00 |
| Certification Fee: | $0.00 |
| Adjustments: | $0.00 |
| Postage: | $0.00 |
| Sales Tax: | $42.27 |
| TOTAL: | $533.77 |
| Paid at Facility: | ( $0.00) |
| Paid to MRO: | ( $0.00) |
| **BALANCE DUE:** | **$533.77** |

Records consisting of more than 75 pages may
be sent on CD-ROM.

Cancelled requests or unpaid invoices may be
subject to a cancellation fee.

**PAYMENT**
*You may pay this invoice online at:* **www.roilog.com**

This is your invoice for providing the copies of the medical records.

*You can send a check to:*
**MRO**
**P.O. Box 6410,**
**Southeastern, PA 19398-6410**
**MRO Tax ID (EIN): 01-0661910**

*Please write invoice # on the check or
return this invoice with the payment*

By proceeding with this order, you are representing that you: have reviewed, understood, and approved the charges; have agreed to pay them; and have agreed to the following terms. Any dispute relating to the charges in this invoice must be presented before proceeding with this order. Any dispute not so presented is waived. Presentation of a dispute must be made by telephone (610) 994-7500 Opt. 1. All disputes regarding the charges in this invoice, whether presented by you or by MRO, must be resolved by arbitration under the Federal Arbitration Act through one or more neutral arbitrators before the American Arbitration Association (AAA). Your dispute will be resolved by the arbitrators, and not by a judge or a jury. Class arbitrations are not permitted. Disputes must be brought only in the claimant's individual capacity and not as a representative or member of a class. An arbitrator may not consolidate your dispute with the dispute of anyone else nor preside over any form of class proceeding. Upon request by you at the time a dispute is presented, MRO will pay the AAA fee for arbitration of your dispute.

**Please contact MRO at (610) 994-7500 Opt. 1 for any questions regarding this invoice.**
**MRO is the medical copy request processor for: Banner Desert Medical Center.**

Approved: 8/21/23
17489.3

# ♥sharecare

| | |
|---|---|
| Invoice Number: | 22287772 |
| Date: | 10/26/2023 |
| Tax ID: | 90-0998358 |

**Pay Online: payonline.hds.sharecare.com**

Bill To:

OSBORN MALEDON, P.A.
2929 N CENTRAL AVE STE 2000
PHOENIX, AZ 85012-2782

Mail Check To:

Sharecare Health Data Services, LLC
PO Box 208937
Dallas, TX 75320-8937

Due upon receipt

| Patient Name | Reference | | Record Type | Pages |
|---|---|---|---|---|
| SARA DO | | | Medical | 60 |

| Send Medical Records to: |
|---|
| OSBORN MALEDON, P.A. 2929 N CENTRAL AVE STE 2000  PHOENIX, AZ 85012-2782 |

| Provider: |
|---|
| Desert Grove Family Medical McKellips 1855 N Stapley Dr Mesa, AZ 85203-3002 |

| Description | Quantity | Rate | Sub-Total |
|---|---|---|---|
| Pages  1-50000 | 60.00 | $0.2500 | $15.00 |
| Processing | 1.25 | $25.0000 | $31.25 |

| | |
|---|---|
| Sub-Total: | $46.25 |
| Delivery Fee: | $1.99 |
| Tax: | $0.00 |
| Payment/Credits: | $0.00 |
| Balance Due: | $48.24 |

**Use online payment portal for fastest service!**
**https://payonline.hds.sharecare.com/**

We accept VISA, MasterCard, American Express, and Discover.
We DO NOT accept Flex Health Spending cards

Approved: 10/26/23
17489.3

Please return the bottom section with your payment.

Mail Check To:

Sharecare Health Data Services, LLC
PO Box 208937
Dallas, TX 75320-8937

| | |
|---|---|
| Invoice Number: | 22287772 |
| Customer Number: | MALEDON-85012 |
| Balance Due: | $48.24 |

For Customer Support: hds.sharecare.com/contact-us | 858-244-1811 | 858-430-4962 Fax

# sharecare

| | |
|---|---|
| **Invoice Number:** | 22295621 |
| **Date:** | 11/01/2023 |
| **Tax ID:** | 90-0998358 |

**Pay Online: payonline.hds.sharecare.com**

Bill To:

OSBORN MALEDON, P.A.
2929 N CENTRAL AVE STE 2000
PHOENIX, AZ 85012-2782

Mail Check To:

Sharecare Health Data Services, LLC
PO Box 208937
Dallas, TX 75320-8937

Due upon receipt

| Patient Name | Reference | Record Type | Pages |
|---|---|---|---|
| SARA DO | | Billing | 13 |

| Send Medical Records to: |
|---|
| OSBORN MALEDON, P.A. 2929 N CENTRAL AVE STE 2000  PHOENIX, AZ 85012-2782 |

| Provider: |
|---|
| Desert Grove Family Medical McKellips 1855 N Stapley Dr Mesa, AZ 85203-3002 |

| Description | Quantity | Rate | Sub-Total |
|---|---|---|---|
| Pages  1-50000 | 13.00 | $0.2500 | $3.25 |
| Processing | 1.00 | $25.0000 | $25.00 |
| Certification/Affidavit | 1.00 | $0.0000 | $0.00 |

| | |
|---|---|
| Sub-Total: | $28.25 |
| Delivery Fee: | $1.99 |
| Tax: | $0.00 |
| Payment/Credits: | $0.00 |
| Balance Due: | $30.24 |

**Use online payment portal for fastest service!**
**https://payonline.hds.sharecare.com/**

*Approved: 12/6/23*
*17489.3*

We accept VISA, MasterCard, American Express, and Discover.
We DO NOT accept Flex Health Spending cards

Please return the bottom section with your payment.

Mail Check To:

Sharecare Health Data Services, LLC
PO Box 208937
Dallas, TX 75320-8937

| | |
|---|---|
| Invoice Number: | 22295621 |
| Customer Number: | MALEDON-85012 |
| Balance Due: | $30.24 |

For Customer Support: hds.sharecare.com/contact-us | 858-244-1811 | 858-430-4962 Fax

**MRO**
1000 Madison Avenue, Suite 100
Norristown, PA 19403

**Invoice**
75295634
November 06, 2023



Phone:  (610) 994-7500 Opt. 1
Fax:  (610) 962-8421

Kristin Windtberg
Osborn Maledon, P.A.
2929 North Central Avenue
Suite 2000
Phoenix, AZ  85012

You can track and pay for your request online at:  **www.roilog.com**

On  11/1/2023    the following healthcare provider received your request for copies of medical records:

**BUMG Heart Institute CARD MCDOWELL 755**
755 E McDowell Rd 4th Flr
Phoenix, AZ  85006

You requested records for: **SARA DO**

Your Reference ID:
MRO Request ID: 75295634
MRO Online Tracking Number: BANR4X8A6EPEA

Records consisting of more than 75 pages may
be sent on CD-ROM.

Cancelled requests or unpaid invoices may be
subject to a cancellation fee.

| Fees | |
|---|---|
| Search and Retrieval Fee: | $25.00 |
| Number of Pages: | 169 |
| Tier 1: | $42.25 |
| Tier 2: | $0.00 |
| Tier 3: | $0.00 |
| Media pages/materials: | 0 |
| Media Fee: | $0.00 |
| Certification Fee: | $0.00 |
| Adjustments: | $0.00 |
| Postage: | $0.00 |
| Sales Tax: | $5.78 |
| TOTAL: | $73.03 |
| Paid at Facility: | ( $0.00) |
| Paid to MRO: | ( $0.00) |
| **BALANCE DUE:** | **$73.03** |

**PAYMENT**

*You may pay this invoice online at:* **www.roilog.com**

This is your invoice for providing the copies of the medical records.

You can send a check to:

**MRO**
**P.O. Box 6410,**
**Southeastern, PA 19398-6410**
**MRO Tax ID (EIN): 01-0661910**

*Mary O'Grady*
Approved: 11/6/23
17489.3

*Please write invoice # on the check or*
*return this invoice with the payment*

By proceeding with this order, you are representing that you: have reviewed, understood, and approved the charges; have agreed to pay them; and have agreed to the following terms. Any dispute relating to the charges in this invoice must be presented before proceeding with this order. Any dispute not so presented is waived. Presentation of a dispute must be made by telephone (610) 994-7500 Opt. 1. All disputes regarding the charges in this invoice, whether presented by you or by MRO, must be resolved by arbitration under the Federal Arbitration Act through one or more neutral arbitrators before the American Arbitration Association (AAA). Your dispute will be resolved by the arbitrators, and not by a judge or a jury. Class arbitrations are not permitted. Disputes must be brought only in the claimant's individual capacity and not as a representative or member of a class. An arbitrator may not consolidate your dispute with the dispute of anyone else nor preside over any form of class proceeding. Upon request by you at the time a dispute is presented, MRO will pay the AAA fee for arbitration of your dispute.

**Please contact MRO at (610) 994-7500 Opt. 1 for any questions regarding this invoice.**
**MRO is the medical copy request processor for: BUMG Heart Institute CARD MCDOWELL 755.**



**Eddie Taylor, Ph.D.**
1911@eddietaylorphd.com | 480-865-9753

Invoice #6026409367

**Issue date**
Nov 15, 2023

# CV-22-00190-PHX-JJT

Complete copy of medical/health records

**Customer**
Jessica Lopez
jlopez@omlaw.com
602-640-9367

**Invoice Details**
PDF created November 15, 2023
$125.00

**Payment**
Due November 15, 2023
$125.00

| Items | Quantity | Price | Amount |
|---|---|---|---|
| CV-22-00190-PHX-JJT<br>*Records for #CV-22-00190-PHX-JJT* | 1 | $125.00 | $125.00 |
| Subtotal | | | $125.00 |

## Total Due $125.00

Approved 11/20/23
17489.3



**Pay online**
**To pay your invoice go to https://squareup.com/u/lGtiCf9j**
Or open the camera on your mobile device and place the QR code in the camera's view.

Page 1 of 1



**GRIFFIN GROUP INTERNATIONAL**
3200 East Camelback Road, Suite 177
Phoenix, Arizona 85018

Kristin L Windtberg
Osborn Maledon, PA
2929 North Central Avenue
Suite 2000
Phoenix, AZ 85012

## *Invoice #12930*

| Date | Terms |
|------|-------|
| 07/22/2023 | Net 30 |

**Job #21121538 on 07/11/2023**

**Case:** Do v. Arizona Board of Regents

**Shipped On:** 07/21/2023
**Shipped Via:** Electronic Delivery
**Delivery Type:** Normal
**Reporter:** Robin Jasper; Videodep, Inc.

| Description | Price | | Amount |
|-------------|-------|---|--------|
| **Copy Transcript of Alicia Wackerly-Painter  Vol: 1** | | | |
| Transcript - Copy - Video (117 Pages) | $ 3.60 | | $ 421.20 |
| E-Tran/E-File | $ 25.00 | | $ 25.00 |
| Exhibits (Scanned B&W) (17 Pages) | $ 0.40 | | $ 6.80 |
| | | | $ 453.00 |
| **Copy Transcript of Katherine Kenny  Vol: 1** | | | |
| Transcript - Copy - Video (59 Pages) | $ 3.60 | | $ 212.40 |
| E-Tran/E-File | $ 25.00 | | $ 25.00 |
| Exhibit Processing - (100-1,000 pgs) | $ 100.00 | | $ 100.00 |
| | | | $ 337.40 |
| **Copy Transcript of Salina Bednarek  Vol: 1** | | | |
| Transcript - Copy - Video (154 Pages) | $ 3.60 | | $ 554.40 |
| E-Tran/E-File | $ 25.00 | | $ 25.00 |
| Exhibit Processing - (100-1,000 pgs) | $ 100.00 | | $ 100.00 |
| Assembly and Handling | $ 20.00 | | $ 20.00 |
| | | | $ 699.40 |

Amount Due:   $ 1,489.80
Paid:   $ 0.00

Approved: 7/25/23
17489.3



GRIFFIN GROUP
INTERNATIONAL
3200 East Camelback Road, Suite 177
Phoenix, Arizona 85018

Kristin L Windtberg
Osborn Maledon, PA
2929 North Central Avenue
Suite 2000
Phoenix, AZ 85012

**Invoice #13228**

| Date | Terms |
|------|-------|
| 08/09/2023 | Net 30 |

**Job #21121836 on 07/24/2023**

**Case:** Do v. Arizona Board of Regents

**Shipped On:** 08/08/2023
**Shipped Via:** Electronic Delivery
**Delivery Type:** Normal
**Reporter:** Robin Jasper; Videodep, Inc.

| Description | Price | | Amount |
|-------------|-------|---|--------|
| **Copy Transcript of Candace Keck  Vol: 1** | | | |
| Transcript - Copy - Video (180 Pages) | $ 3.60 | | $ 648.00 |
| E-Tran/E-File | $ 25.00 | | $ 25.00 |
| Exhibits (Scanned B&W) (18 Pages) | $ 0.40 | | $ 7.20 |
| Assembly and Handling | $ 20.00 | | $ 20.00 |
| | | | $ 700.20 |

| | |
|---|---|
| Amount Due: | $ 700.20 |
| Paid: | $ 0.00 |

| | |
|---|---|
| **Balance Due:** | **$ 700.20** |
| **Payment Due:** | **09/08/2023** |

**Tax ID No. 74-3158557**
**602.264.2230**
**3200 East Camelback Road, Suite 177, Phoenix, Arizona  85018   RRF No. R1005**
**All aspects of this invoice comply with the ethical obligations set forth in ACJA 7-206(J)(1)(g)(3) through (6).**

Approved: 8/9/23
17489.3

**Coash Court Reporting & Video LLC**
1802 N. 7th Street
Phoenix, AZ 85006
Phone: 602-258-1440
Fax: 602-258-2062



Osborn Maledon, P.A.
Kristin L. Windtberg
2929 N. Central Avenue, Suite 2100
Phoenix, AZ 85012

### *Invoice #207974*

| Date | Terms |
|------|-------|
| 08/10/2023 | Net 30 |

| Job #2005638 on 07/27/2023 |
|----------------------------|

Billing Reference: 17489.3.
Case: Sara Do vs. Arizona Board of Regents
Case No.#: CV-22-00190-PHX-JJT

| Description | Amount |
|-------------|--------|
| **Sara Do  Vol: 2** | |
| Reporter's Scheduled Appearance | $ 165.00 |
| | $ 165.00 |

| | Amount Due: | $ 165.00 |
|--|-------------|----------|
| | Paid: | $ 0.00 |

*Same Day Cancellation.*
*Invoice is for reporter's scheduled appearance.*

| Balance Due: | $ 165.00 |
|--------------|----------|
| Payment Due: | 09/09/2023 |

**Want to pay online?  Click here...  https://alservicelink.com/coashandcoash/quickpay/index/division/104 / Credit card payments will include the credit card processing companies' 3.5% fee.**
**Our W-9 form can be found here:  https://bit.ly/3IIYEVJ**

Approved: 8/10/23
17489.3



**GRIFFIN GROUP**
**INTERNATIONAL**
3200 East Camelback Road, Suite 177
Phoenix, Arizona 85018

Kristin L Windtberg
Osborn Maledon, PA
2929 North Central Avenue
Suite 2000
Phoenix, AZ 85012

*Invoice #13238*

| Date | Terms |
|------|-------|
| 08/10/2023 | Net 30 |

| Job #21121835 on 07/25/2023 |
|---|

**Case:** Do v. Arizona Board of Regents

**Shipped On:** 08/09/2023
**Shipped Via:** Electronic Delivery
**Delivery Type:** Normal
**Reporter:** Robin Jasper; Videodep, Inc.

| Description | Price | | Amount |
|---|---|---|---|
| **Copy Transcript of Margaret Morris  Vol: 1** | | | |
| Transcript - Copy - Video (122 Pages) | $ 3.60 | | $ 439.20 |
| E-Tran/E-File | $ 25.00 | | $ 25.00 |
| Exhibits (Scanned B&W) (12 Pages) | $ 0.40 | | $ 4.80 |
| Assembly and Handling | $ 20.00 | | $ 20.00 |
| | | | $ 489.00 |

| | |
|---|---|
| Amount Due: | $ 489.00 |
| Paid: | $ 0.00 |

| Balance Due: | $ 489.00 |
|---|---|
| Payment Due: | 09/09/2023 |

Approved: 8/10/23
17489.3

**Tax ID No. 74-3158557**
**602.264.2230**
**3200 East Camelback Road, Suite 177, Phoenix, Arizona  85018   RRF No. R1005**
**All aspects of this invoice comply with the ethical obligations set forth in ACJA 7-206(J)(1)(g)(3) through (6).**



**GRIFFIN GROUP
INTERNATIONAL**
3200 East Camelback Road, Suite 177
Phoenix, Arizona 85018

Kristin L Windtberg
Osborn Maledon, PA
2929 North Central Avenue
Suite 2000
Phoenix, AZ 85012

## *Invoice #13384*

| Date | Terms |
|------|-------|
| 08/19/2023 | Net 30 |

**Job #21121840 on 08/04/2023**

**Case:** Do v. Arizona Board of Regents

**Shipped On:** 08/18/2023
**Shipped Via:** Electronic Delivery
**Delivery Type:** Normal
**Reporter:** Robin Jasper; Videodep, Inc.

| Description | Price | | Amount |
|-------------|-------|--|--------|
| **Copy Transcript of Kimberly Day  Vol: 1** | | | |
| Transcript - Copy - Video- Expert/Technical (203 Pages) | $ 3.95 | | $ 801.85 |
| E-Tran/E-File | $ 25.00 | | $ 25.00 |
| Exhibits (Scanned B&W) (4 Pages) | $ 0.40 | | $ 1.60 |
| Assembly and Handling | $ 20.00 | | $ 20.00 |
| | | | $ 848.45 |

| | |
|--|--|
| Amount Due: | $ 848.45 |
| Paid: | $ 0.00 |

| | |
|--|--|
| Balance Due: | $ 848.45 |
| Payment Due: | 09/18/2023 |

Tax ID No. 74-3158557
602.264.2230
**3200 East Camelback Road, Suite 177, Phoenix, Arizona  85018   RRF No. R1005**
**All aspects of this invoice comply with the ethical obligations set forth in ACJA 7-206(J)(1)(g)(3) through (6).**

Approved: 8/21/23
17489.3



G R I F F I N   G R O U P
I N T E R N A T I O N A L
3200 East Camelback Road, Suite 177
Phoenix, Arizona 85018

Kristin L Windtberg
Osborn Maledon, PA
2929 North Central Avenue
Suite 2000
Phoenix, AZ 85012

# *Invoice #13757*

| Date | Terms |
|------|-------|
| 09/12/2023 | Net 30 |

| Job #21121839 on 08/25/2023 | |
|---|---|

**Case:** Do v. Arizona Board of Regents

**Shipped On:** 09/12/2023
**Shipped Via:** Electronic Delivery
**Delivery Type:** Normal
**Reporter:** Mary Davis; Videodep, Inc.

| Description | Price | | Amount |
|-------------|-------|--|--------|
| **Copy Transcript of Salina Bednarek, EdD, RN,CNE** | | | |
| Transcript - Copy - Video (150 Pages) | $ 3.60 | | $ 540.00 |
| E-Tran/E-File | $ 25.00 | | $ 25.00 |
| Exhibits (Scanned B&W) (77 Pages) | $ 0.40 | | $ 30.80 |
| Exhibits (Color Copies) (1 Page) | $ 1.15 | | $ 1.15 |
| Assembly and Handling | $ 25.00 | | $ 25.00 |
| | | | $ 621.95 |

| | Amount Due: | $ 621.95 |
|--|-------------|----------|
| | Paid: | $ 0.00 |

| Balance Due: | $ 621.95 |
|--------------|----------|
| Payment Due: | 10/12/2023 |

Approved: 9/12/23
17489.3

**Tax ID No. 74-3158557**
**602.264.2230**
**3200 East Camelback Road, Suite 177, Phoenix, Arizona  85018   RRF No. R1005**
**All aspects of this invoice comply with the ethical obligations set forth in ACJA 7-206(J)(1)(g)(3) through (6).**



**G R I F F I N   G R O U P**
**I N T E R N A T I O N A L**
3200 East Camelback Road, Suite 177
Phoenix, Arizona 85018

Kristin L Windtberg
Osborn Maledon, PA
2929 North Central Avenue
Suite 2000
Phoenix, AZ 85012

## *Invoice #13754*

| Date | Terms |
|------|-------|
| 09/12/2023 | Net 30 |

| Job #21122040 on 08/24/2023 |
|---|

**Case:** Do v. Arizona Board of Regents

**Shipped On:** 09/12/2023
**Shipped Via:** Electronic Delivery
**Delivery Type:** Normal
**Reporter:** Mary Davis; Videodep, Inc.

| Description | Price | | Amount |
|-------------|-------|---|--------|
| **Copy Transcript of Sherry Ann Strotler 30(b)(6) of Valleywise** | | | |
| Transcript - Copy - Video (169 Pages) | $ 3.54 | | $ 598.26 |
| E-Tran/E-File | | | $ 0.00 |
| Exhibits (Scanned B&W) (62 Pages) | $ 0.40 | | $ 24.80 |
| Exhibits (Color Copies) (48 Pages) | $ 1.15 | | $ 55.20 |
| Assembly and Handling | $ 25.00 | | $ 25.00 |
| | | | $ 703.26 |

| | |
|---|---|
| Amount Due: | $ 703.26 |
| Paid: | $ 0.00 |

| Balance Due: | **$ 703.26** |
|---|---|
| Payment Due: | 10/12/2023 |

**Tax ID No. 74-3158557**
**602.264.2230**
**3200 East Camelback Road, Suite 177, Phoenix, Arizona  85018   RRF No. R1005**
**All aspects of this invoice comply with the ethical obligations set forth in ACJA 7-206(J)(1)(g)(3) through (6).**

Approved: 9/12/23
17489.3

**Coash Court Reporting & Video LLC**
1802 N. 7th Street
Phoenix, AZ 85006
Phone: 602-258-1440
Fax: 602-258-2062



Osborn Maledon, P.A.
Joshua Messer
2929 N. Central Avenue, Suite 2100
Phoenix, AZ 85012

### *Invoice #208085*

| Date | Terms |
|------|-------|
| 09/14/2023 | Net 30 |

**Job #2005684 on 08/03/2023**

Billing Reference: 17489.3.
Case: Sara Do vs. Arizona Board of Regents
Case No.#: CV-22-00190-PHX-JJT

| Description | Amount |
|-------------|--------|
| **Janine Carrasco** | |
| Original & Complimentary Copy of Transcript | $ 320.40 |
| Exhibits B&W | $ 0.60 |
| Appearance Fee (Minimum) | $ 100.00 |
| Electronic Transcript Package | $ 50.00 |
| Flat Hourly Rate | $ 780.00 |
| | $ 1,251.00 |
| **Gabriela Novakova** | |
| Original & Complimentary Copy of Transcript | $ 378.25 |
| Exhibits B&W | $ 0.60 |
| Appearance Fee (Minimum) | $ 100.00 |
| Electronic Transcript Package | $ 50.00 |
| Delivery/Handling of Original Transcript | $ 35.00 |
| | $ 563.85 |
| **Video Deposition / Janine Carrasco** | |
| Flat Minimum Rate | $ 350.00 |
| | $ 350.00 |
| **Video Deposition / Gabriela Novakoa** | |
| Flat Minimum Rate | $ 350.00 |
| Laptop Setup Onsite For Remote Appearance(s) | $ 50.00 |
| | $ 400.00 |

| | |
|---|---|
| Amount Due: | $ 2,564.85 |
| Paid: | $ 0.00 |

***Please note that effective January 1, 2023, all payments should be made out to Coash Court Reporting & Video LLC with TIN # 92-1275767***

| Balance Due: | $ 2,564.85 |
|---|---|
| Payment Due: | 09/21/2023 |

*No video ordered day of deposition. Invoice is for videographer's appearance fee.*

*All aspects of the bill and invoice and other business terms comply with the*

Approved: 9/15/23
17489.3

*Invoice #208085*

*ethical obligations set forth in ACJA 7-206 (J)(1)(g)(3) through (6).*

***Delivery/Shipping charge for the return of the original only***

**Want to pay online?  Click here...  https://alservicelink.com/coashandcoash/quickpay/index/division/104 / Credit card payments will include the credit card processing companies' 3.5% fee.**
**Our W-9 form can be found here:  https://bit.ly/3IIYEVJ**

**Coash Court Reporting & Video LLC**
1802 N. 7th Street
Phoenix, AZ 85006
Phone: 602-258-1440
Fax: 602-258-2062



Osborn Maledon, P.A.
Kristin L. Windtberg
2929 N. Central Avenue, Suite 2100
Phoenix, AZ 85012

## Invoice #208144

| Date | Terms |
|------|-------|
| 09/14/2023 | Net 30 |

---

| Job #2005724 on 08/02/2023 |
|---|

Billing Reference: 17489.3.
Case: Sara Do vs. Arizona Board of Regents
Case No.#: CV-22-00190-PHX-JJT

| Description | Amount |
|-------------|--------|
| **Sara Do Vol: 2** | |
| Original & Complimentary Copy of Transcript | $ 956.75 |
| Exhibits B&W | $ 33.30 |
| Appearance Fee | $ 350.00 |
| Electronic Transcript Package | $ 50.00 |
| Delivery/Handling of Original Transcript | $ 30.00 |
| | $ 1,420.05 |
| **Video Deposition / Sara Do Vol: 2** | |
| Flat Hourly Rate | $ 1,312.50 |
| Laptop Setup Onsite For Remote Appearance(s) | $ 50.00 |
| Shipping/Handling | $ 30.00 |
| | $ 1,392.50 |

| | |
|---|---|
| Amount Due: | $ 2,812.55 |
| Paid: | $ 0.00 |

| Balance Due: | $ 2,812.55 |
|---|---|
| Payment Due: | 09/26/2023 |

***Please note that effective January 1, 2023, all payments should be made
out to Coash Court Reporting & Video LLC with TIN # 92-1275767***

*Video sent via courier 9-5-2023.*

*All aspects of the bill and invoice and other business terms comply with the
ethical obligations set forth in ACJA 7-206 (J)(1)(g)(3) through (6).*

Approved: 9/15/23
17489.3

***Delivery/Shipping charge for the return of the original only***

Want to pay online? Click here... https://alservicelink.com/coashandcoash/quickpay/index/division/104 / Credit card payments
will include the credit card processing companies' 3.5% fee.
Our W-9 form can be found here:  https://bit.ly/3IlYEVJ



**GRIFFIN GROUP INTERNATIONAL**
3200 East Camelback Road, Suite 177
Phoenix, Arizona 85018

Kristin L Windtberg
Osborn Maledon, PA
2929 North Central Avenue
Suite 2000
Phoenix, AZ 85012

## *Invoice #13902*

| Date | Terms |
|------|-------|
| 09/21/2023 | Net 30 |

**Job #21122201 on 09/06/2023**

**Case:** Do v. Arizona Board of Regents

**Shipped On:** 09/21/2023
**Shipped Via:** Electronic Delivery
**Delivery Type:** Normal
**Reporter:** Robin Jasper; Videodep, Inc.

| Description | Price | | Amount |
|------------|-------|---|--------|
| **Copy Transcript of Katherine Benedict  Vol: 1** | | | |
| Transcript - Copy - Video (144 Pages) | $ 3.60 | | $ 518.40 |
| E-Tran/E-File | | | $ 0.00 |
| Exhibits (Scanned B&W) (99 Pages) | $ 0.40 | | $ 39.60 |
| Assembly and Handling | $ 25.00 | | $ 25.00 |
| | | | $ 583.00 |

| | |
|---|---|
| Amount Due: | $ 583.00 |
| Paid: | $ 0.00 |

| Balance Due: | $ 583.00 |
|--------------|----------|
| Payment Due: | 10/21/2023 |

Tax ID No. 74-3158557
602.264.2230
3200 East Camelback Road, Suite 177, Phoenix, Arizona  85018  RRF No. R1005
All aspects of this invoice comply with the ethical obligations set forth in ACJA 7-206(J)(1)(g)(3) through (6).

Approved: 9/21/23
17489.3

**Coash Court Reporting & Video LLC**
1802 N. 7th Street
Phoenix, AZ 85006
Phone: 602-258-1440
Fax: 602-258-2062



Osborn Maledon, P.A.
Joshua Messer
2929 N. Central Avenue, Suite 2100
Phoenix, AZ 85012

### *Invoice #208422*

| Date | Terms |
|------|-------|
| 09/28/2023 | Net 30 |

**Job #2005802 on 08/22/2023**

Billing Reference: 17489.3.
Case: Sara Do vs. Arizona Board of Regents
Case No.#: CV-22-00190-PHX-JJT

| Description | Amount |
|-------------|--------|
| **Warren "Brent" Thomas** | |
| Original & Complimentary Copy of Transcript | $ 493.50 |
| Exhibits B&W | $ 0.30 |
| Appearance Fee | $ 125.00 |
| Electronic Transcript Package | $ 50.00 |
| Zoom Meeting Setup Fee | $ 50.00 |
| Delivery/Handling of Original Transcript | $ 30.00 |
| | $ 748.80 |
| **Video Deposition / Warren "Brent" Thomas** | |
| Flat Hourly Rate | $ 390.00 |
| Laptop Setup Onsite For Remote Appearance(s) | $ 50.00 |
| | $ 440.00 |

| | |
|---|---|
| Amount Due: | $ 1,188.80 |
| Paid: | $ 0.00 |

| | |
|---|---|
| Balance Due: | $ 1,188.80 |
| Payment Due: | 10/17/2023 |

***Please note that effective January 1, 2023, all payments should be made out to Coash Court Reporting & Video LLC with TIN # 92-1275767***

*All aspects of the bill and invoice and other business terms comply with the ethical obligations set forth in ACJA 7-206 (J)(1)(g)(3) through (6).*

***Delivery/Shipping charge for the return of the original only***

*No video ordered day of deposition.*
*Invoice is for Videographer's appearance.*

Want to pay online? Click here... https://alservicelink.com/coashandcoash/quickpay/index/division/104 / Credit card payments will include the credit card processing companies' 3.5% fee.
Our W-9 form can be found here:  https://bit.ly/3IIYEVJ



GRIFFIN GROUP
INTERNATIONAL
3200 East Camelback Road, Suite 177
Phoenix, Arizona 85018

Kristin L Windtberg
Osborn Maledon, PA
2929 North Central Avenue
Suite 2000
Phoenix, AZ 85012

**Invoice #14341**

| Date | Terms |
|------|-------|
| 10/15/2023 | Net 30 |

| Job #21122543 on 09/26/2023 |
|---|

**Case:** Do v. Arizona Board of Regents      **Shipped On:** 10/13/2023
     **Shipped Via:** Electronic Delivery
**Delivery Type:** Normal
     **Reporter:** Jennifer J. Hanssen; Videodep, Inc.

| Description | Price | Amount |
|------------|------:|-------:|
| **Copy Transcript of Professor Bryan Reddick** | | |
| Transcript - Copy - Video (112 Pages) | $ 3.60 | $ 403.20 |
| E-Tran/E-File | $ 25.00 | $ 25.00 |
| Exhibits (Scanned B&W) (17 Pages) | $ 0.40 | $ 6.80 |
| Assembly and Handling | $ 20.00 | $ 20.00 |
| | | $ 455.00 |

| | |
|---|---:|
| Amount Due: | $ 455.00 |
| Paid: | $ 0.00 |

| Balance Due: | $ 455.00 |
|---|---:|
| Payment Due: | 11/14/2023 |

Approved: 10/16/23
17489.3

Tax ID No. 74-3158557
602.264.2230
3200 East Camelback Road, Suite 177, Phoenix, Arizona 85018   RRF No. R1005
All aspects of this invoice comply with the ethical obligations set forth in ACJA 7-206(J)(1)(g)(3) through (6).



GRIFFIN GROUP
INTERNATIONAL
3200 East Camelback Road, Suite 177
Phoenix, Arizona 85018

Kristin L Windtberg
Osborn Maledon, PA
2929 North Central Avenue
Suite 2000
Phoenix, AZ 85012

## Invoice #14371

| Date | Terms |
|------|-------|
| 10/17/2023 | Net 30 |

**Job #21122622 on 09/27/2023**

**Case:** Do v. Arizona Board of Regents

**Shipped On:** 10/15/2023
**Shipped Via:** Electronic Delivery
**Delivery Type:** Normal
**Reporter:** Jennifer J. Hanssen; Videodep, Inc.

| Description | Price | Amount |
|-------------|-------|--------|
| **Copy Transcript of Anna Kline** | | |
| Transcript - Copy - Video (55 Pages) | $ 3.60 | $ 198.00 |
| E-Tran/E-File | $ 25.00 | $ 25.00 |
| Exhibits (Scanned B&W) (48 Pages) | $ 0.40 | $ 19.20 |
| Assembly and Handling | $ 20.00 | $ 20.00 |
| | | $ 262.20 |

| | |
|--|--|
| Amount Due: | $ 262.20 |
| Paid: | $ 0.00 |

| Balance Due: | $ 262.20 |
|--------------|----------|
| Payment Due: | 11/16/2023 |

Approved: 10/17/23
17489.3

Tax ID No. 74-3158557
602.264.2230
3200 East Camelback Road, Suite 177, Phoenix, Arizona  85018   RRF No. R1005
All aspects of this invoice comply with the ethical obligations set forth in ACJA 7-206(J)(1)(g)(3) through (6).



Osborn Maledon, P.A.
Kristin L. Windtberg
2929 N. Central Avenue, Suite 2100
Phoenix, AZ 85012

*Invoice #209007*

| Date | Terms |
|------|-------|
| 11/06/2023 | Net 30 |

**Job #2006035 on 10/17/2023**

Billing Reference: 17489.3.
Case: Sara Do vs. Arizona Board of Regents
Case No.#: CV-22-00190-PHX-JJT

| Description | Amount |
|-------------|--------|
| **Reaia Reaves** | |
| Original & Complimentary Copy of Transcript | $ 357.20 |
| Exhibits B&W | $ 3.00 |
| Appearance Fee (Minimum) | $ 100.00 |
| Electronic Transcript Package | $ 50.00 |
| Zoom Meeting Setup Fee | $ 50.00 |
| | $ 560.20 |
| **Video Deposition / Reaia Reaves** | |
| Flat Minimum Rate | $ 350.00 |
| | $ 350.00 |
| Amount Due: | $ 910.20 |
| Paid: | $ 0.00 |

*No video ordered day of deposition.*
*Invoice reflects Videographer's appearance fee.*

| Balance Due: | **$ 910.20** |
|--------------|--------------|
| Payment Due: | 12/06/2023 |

Approved: 11/7/23
17489.3

**TERMS: Payment in full is due upon receipt. 1.5% interest per month on unpaid balance after 60 days.**

**Coash Court Reporting & Video LLC**
**1802 N. 7th Street**

**Coash Court Reporting & Video LLC**

1802 N. 7th Street
Phoenix, AZ 85006
Phone: 602-258-1440
Fax: 602-258-2062



Osborn Maledon, P.A.
Kristin L. Windtberg
2929 N. Central Avenue, Suite 2100
Phoenix, AZ 85012

*Invoice #210483*

| Date | Terms |
|------|-------|
| 04/09/2024 | Net 30 |

**Job #2006853 on 03/16/2024**

Billing Reference: 17489.3.
Case: Sara Do vs. Arizona Board of Regents
Case No.#: CV-22-00190-PHX-JJT

| Description | Amount |
|-------------|--------|
| **Original Transcript Deposition of Sara Do** | |
| Original & Complimentary Copy of Transcript | $ 922.20 |
| Saturday Rate / Hour | $ 337.50 |
| Electronic Exhibits | $ 77.55 |
| Electronic Transcript Package | $ 50.00 |
| Zoom Meeting Setup Fee | $ 50.00 |
| Delivery/Handling of Original Transcript | $ 30.00 |
| | $ 1,467.25 |
| **Video Deposition / Sara Do** | |
| Flat Hourly Rate (Weekend/Holiday) | $ 1,125.00 |
| Laptop Setup for Remote App / Onsite | $ 50.00 |
| Parking - Videographer | $ 20.00 |
| Shipping/Handling | $ 30.00 |
| | $ 1,225.00 |

| | |
|---|---|
| Amount Due: | $ 2,692.25 |
| Paid: | $ 0.00 |

*Video sent via courier 4-8-24*
*TERMS:  Payment in full is due upon receipt. 1.5% interest per month on unpaid balance after 60 days.*

| Balance Due: | $ 2,692.25 |
|--------------|------------|
| Payment Due: | 05/01/2024 |

*All aspects of the bill and invoice and other business terms comply with the ethical obligations set forth in ACJA 7-206 (J)(1)(g)(3) through (6).*
***Delivery charge for the return of the original only***

*Mary O'Grady*
Approved: 4/9/24
17489.3

**Arizona Court of Appeals has ruled that attorneys, not their clients, are responsible for paying court reporters' invoices in Cahn v. Fisher, 167 Ariz. 219, 805 P.2d 1040 (Ariz. Ct. App. 1991)**

**Coash Court Reporting & Video LLC**
**1802 N. 7th Street**
**Phoenix, AZ  85006**
**602-258-1440**



GRIFFIN GROUP
INTERNATIONAL
3200 East Camelback Road, Suite 177
Phoenix, Arizona 85018

Kristin L Windtberg
Osborn Maledon, PA
2929 North Central Avenue
Suite 2000
Phoenix, AZ 85012

## *Invoice #17468*

| Date | Terms |
|------|-------|
| 04/20/2024 | Net 30 |

**Job #21125002 on 03/18/2024**

**Case:** Do v. Arizona Board of Regents

**Shipped On:** 04/19/2024
**Shipped Via:** Electronic Delivery
**Delivery Type:** Normal
**Reporter:** Robin Jasper; VideoDep, Inc.

| Description | Price | Amount |
|------------|-------|--------|
| **Copy Transcript of Alicia Wackerly-Painter  Vol: 2** | | |
| Transcript - Copy - Video (60 Pages) | $ 3.60 | $ 216.00 |
| E-Tran/E-File | $ 25.00 | $ 25.00 |
| Exhibits (Scanned B&W) (26 Pages) | $ 0.40 | $ 10.40 |
| | | $ 251.40 |
| **Copy Transcript of Victoria Leigh Scheer, Ph.D.  Vol: 2** | | |
| Transcript - Copy - Video (158 Pages) | $ 3.60 | $ 568.80 |
| E-Tran/E-File | $ 25.00 | $ 25.00 |
| Exhibits (Scanned B&W) (79 Pages) | $ 0.40 | $ 31.60 |
| Assembly and Handling | $ 20.00 | $ 20.00 |
| | | $ 645.40 |

|  | Amount Due: | $ 896.80 |
|--|-------------|----------|
|  | Paid: | $ 0.00 |

| Balance Due: | $ 896.80 |
|--------------|----------|
| Payment Due: | 05/20/2024 |

**Tax ID No. 74-3158557**
**602.264.2230**

Approved: 4/22/24
17489.3

**Coash Court Reporting & Video LLC**

1802 N. 7th Street
Phoenix, AZ 85006
Phone: 602-258-1440
Fax: 602-258-2062



Osborn Maledon, P.A.
Kristin L. Windtberg
2929 N. Central Avenue, Suite 2100
Phoenix, AZ 85012

### *Invoice #207843*

| Date | Terms |
|------|-------|
| 07/31/2023 | Net 30 |

**PAST DUE**
**Re-Sent On 04/20/2024**

Job #2005494 on 07/10/2023

Billing Reference: 17489.3.
Case: Sara Do vs. Arizona Board of Regents
Case No.#: CV-22-00190-PHX-JJT

| Description | Amount |
|-------------|--------|
| **Sara Do  Vol: 1** | |
| Original & Complimentary Copy of Transcript | $ 1,228.20 |
| Exhibits B&W | $ 63.90 |
| Appearance Fee | $ 425.00 |
| Electronic Transcript Package | $ 50.00 |
| Rough Draft | $ 248.00 |
| Delivery/Handling of Original Transcript | $ 30.00 |
| | $ 2,045.10 |
| **Video Deposition / Sara Do Vol. 1** | |
| Flat Hourly Rate | $ 1,575.00 |
| Laptop Setup Onsite For Remote Appearance(s) | $ 50.00 |
| Zoom Depo Setup & Facilitation | $ 50.00 |
| Shipping/Handling | $ 30.00 |
| | $ 1,705.00 |
| Finance Charge | $ 113.35 |
| Finance Charge | $ 57.95 |
| | $ 171.30 |

| | |
|---|---|
| Amount Due: | $ 3,921.40 |
| Paid: | $ 0.00 |

*Video sent via courier 7-28-2023.*

| | |
|---|---|
| Balance Due: | $ 3,921.40 |
| Payment Due: | 08/23/2023 |

**Arizona Court of Appeals has ruled that attorneys, not their clients, are responsible for paying court reporters' invoices in Cahn v. Fisher, 167 Ariz. 219, 805 P.2d 1040 (Ariz. Ct. App. 1991)**

**Coash Court Reporting & Video LLC**
**1802 N. 7th Street**
**Phoenix, AZ  85006**
**602-258-1440**

**Coash Court Reporting & Video LLC**

1802 N. 7th Street
Phoenix, AZ 85006
Phone: 602-258-1440
Fax: 602-258-2062



Osborn Maledon, P.A.
Kristin L. Windtberg
2929 N. Central Avenue, Suite 2100
Phoenix, AZ 85012

### *Invoice #210825*

| Date | Terms |
|------|-------|
| 04/30/2024 | Net 30 |

**Job #2007022 on 04/15/2024**

> Billing Reference: 17489.3.
> Case: Sara Do vs. Arizona Board of Regents
> Case No.#: CV-22-00190-PHX-JJT

| Description | Amount |
|------------|--------|
| **Original Transcript Deposition of Eddie M. Taylor, Ph.D.** | |
| Original & Complimentary Copy of Transcript | $ 1,325.00 |
| Appearance Fee / Hour | $ 455.00 |
| Electronic Exhibits | $ 117.70 |
| Electronic Transcript Package | $ 50.00 |
| Zoom Meeting Setup Fee | $ 50.00 |
| Delivery/Handling of Original Transcript | $ 30.00 |
| Rough Draft | $ 340.50 |
| | $ 2,368.20 |
| **Videographer's Appearance Fee for the Deposition of Eddie M. Taylor, Ph.D.** | |
| Flat Hourly Rate | $ 975.00 |
| | $ 975.00 |

| | |
|--|--|
| Amount Due: | $ 3,343.20 |
| Paid: | $ 0.00 |

***TERMS: Payment in full is due upon receipt. 1.5% interest per month on unpaid balance after 60 days.***

| | |
|--|--|
| Balance Due: | **$ 3,343.20** |
| Payment Due: | 05/29/2024 |

***All aspects of the bill and invoice and other business terms comply with the ethical obligations set forth in ACJA 7-206 (J)(1)(g)(3) through (6).***
***\*\*Delivery charge for the return of the original only\*\****
***—————————————***
***No video ordered day of deposition.***
***Video charges is for the Videographer's appearance.***

Approved: 4/30/24
17489.3

**Arizona Court of Appeals has ruled that attorneys, not their clients, are responsible for paying court reporters' invoices in Cahn v. Fisher, 167 Ariz. 219, 805 P.2d 1040 (Ariz. Ct. App. 1991)**

**Coash Court Reporting & Video LLC**
**1802 N. 7th Street**
**Phoenix, AZ  85006**
**602-258-1440**



GRIFFIN GROUP
INTERNATIONAL
3200 East Camelback Road, Suite 177
Phoenix, Arizona 85018

Kristin L Windtberg
Osborn Maledon, PA
2929 North Central Avenue
Suite 2000
Phoenix, AZ 85012

**Invoice #17780**

| Date | Terms |
|------|-------|
| 05/07/2024 | Net 30 |

**Job #21125386 on 04/17/2024**

**Case:** Do v. Arizona Board of Regents

**Shipped On:** 05/06/2024
**Shipped Via:** Electronic Delivery
**Delivery Type:** Normal
**Reporter:** Robin Jasper; VideoDep, Inc.

| Description | Price | Amount |
|-------------|-------|--------|
| **Copy Transcript of Dr. Margi J. Schultz  Vol: 1** | | |
| Transcript - Copy - Video- Expert/Technical (82 Pages) | $ 3.95 | $ 323.90 |
| E-Tran/E-File | $ 25.00 | $ 25.00 |
| Exhibit Processing - (100-1,000 pgs) | $ 100.00 | $ 100.00 |
| Assembly and Handling | $ 20.00 | $ 20.00 |
| | | $ 468.90 |

| | |
|---|---|
| Amount Due: | $ 468.90 |
| Paid: | $ 0.00 |

| | |
|---|---|
| **Balance Due:** | **$ 468.90** |
| **Payment Due:** | **06/06/2024** |

**Tax ID No. 74-3158557**
**602.264.2230**
**3200 East Camelback Road, Suite 177, Phoenix, Arizona  85018   RRF No. R1005**
**All aspects of this invoice comply with the ethical obligations set forth in ACJA 7-206(J)(1)(g)(3) through (6).**

Approved: 5/7/24
17489.3



**Phone:** (800) 622-0226
info@AMKreporting.com

**ABRAMS, MAH & KAHN**
R E P O R T I N G   S E R V I C E

2530 Red Hill Avenue, Suite 120
Santa Ana, California 92705

# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 165809 | 5/9/2024 | 59118 |
| **Job Date** | **Case No.** | |
| 4/26/2024 | CV2022-009424 | |
| **Case Name** | | |
| Do vs. Arizona Board of Regents | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kristin Windtberg
Osborn Maledon, P.A.
2929 N. Central Ave., Suite 2000
Phoenix, AZ 85012-2794

ORIGINAL TRANSCRIPT OF:
    Diane J. Weiss, M.D., Vol. 1                                      3,118.20

**TOTAL DUE  >>>**                 **$3,118.20**

Location of Job : Affeld England & Johnson LLP
                      2049 Century Park East, Suite 2460
                      Los Angeles, CA 90067

THANK YOU.

---

**Tax ID:** 85-1261962

*Please detach bottom portion and return with payment.*

Kristin Windtberg
Osborn Maledon, P.A.
2929 N. Central Ave., Suite 2000
Phoenix, AZ 85012-2794

| | |
|---|---|
| Invoice No. | : 165809 |
| Invoice Date | : 5/9/2024 |
| **Total Due** | : **$3,118.20** |

Remit To: **Abrams, Mah & Kahn Reporting and**
              **Videoconferencing Services**
              **2530 Red Hill Avenue, Suite 120**
              **Santa Ana, CA 92705**

| | |
|---|---|
| Job No. | : 59118 |
| BU ID | : 1-NB |
| Case No. | : CV2022-009424 |
| Case Name | : Do vs. Arizona Board of Regents |



GRIFFIN GROUP
INTERNATIONAL
3200 East Camelback Road, Suite 177
Phoenix, Arizona 85018

Kristin L Windtberg
Osborn Maledon, PA
2929 North Central Avenue
Suite 2000
Phoenix, AZ 85012

## Invoice #17907

| Date | Terms |
|------|-------|
| 05/14/2024 | Net 30 |

**Job #21125420 on 04/20/2024**

**Case:** Do v. Arizona Board of Regents

**Shipped On:** 05/13/2024
**Shipped Via:** Electronic Delivery
**Delivery Type:** 9 day Expedite
**Reporter:** Robin Jasper; VideoDep, Inc.

| Description | Price | Amount |
|-------------|-------|--------|
| **Copy Transcript of Frank A Cuoco, MD, MBA, MS** | | |
| Transcript - Copy - Video- Expert/Technical (100 Pages) | $ 4.60 | $ 460.00 |
| E-Tran/E-File | $ 25.00 | $ 25.00 |
| Exhibits (Scanned B&W) (59 Pages) | $ 0.40 | $ 23.60 |
| Assembly and Handling | $ 20.00 | $ 20.00 |
| | | $ 528.60 |

| | |
|---|---|
| Amount Due: | $ 528.60 |
| Paid: | $ 0.00 |

| | |
|---|---|
| Balance Due: | $ 528.60 |
| Payment Due: | 06/13/2024 |

Tax ID No. 74-3158557
602.264.2230
3200 East Camelback Road, Suite 177, Phoenix, Arizona  85018   RRF No. R1005
All aspects of this invoice comply with the ethical obligations set forth in ACJA 7-206(J)(1)(g)(3) through (6).

Approved: 5/14/24
17489.3

**Coash Court Reporting & Video LLC**

1802 N. 7th Street
Phoenix, AZ 85006
Phone: 602-258-1440
Fax: 602-258-2062



Osborn Maledon, P.A.
Kristin L. Windtberg
2929 N. Central Avenue, Suite 2100
Phoenix, AZ 85012

## *Invoice #210955*

| Date | Terms |
|------|-------|
| 05/15/2024 | Net 30 |

**Job #2007024 on 04/30/2024**

Billing Reference: 17489.3.
Case: Sara Do vs. Arizona Board of Regents
Case No.#: CV-22-00190-PHX-JJT

| Description | Amount |
|-------------|--------|
| **Original Transcript Deposition of Joseph Schwartzberg, Ed.D.** | |
| Original & Complimentary Copy of Transcript | $ 1,033.50 |
| Appearance Fee / Hour | $ 325.00 |
| Electronic Exhibits | $ 139.70 |
| Electronic Transcript Package | $ 50.00 |
| Zoom Meeting Setup Fee | $ 50.00 |
| Delivery/Handling of Original Transcript | $ 30.00 |
| | $ 1,628.20 |
| **Videographer's Appearance Fee for the Deposition of Joseph Schwartzberg, Ed.D.** | |
| Flat Hourly Rate | $ 715.00 |
| | $ 715.00 |

| | Amount Due: | $ 2,343.20 |
|--|-------------|-----------|
| | Paid: | $ 0.00 |

*No video ordered day of deposition.*
*Invoice is for the Videographer's appearance.*

| Balance Due: | $ 2,343.20 |
|--------------|-----------|
| Payment Due: | 06/13/2024 |

**TERMS:  Payment in full is due upon receipt. 1.5% interest per month on unpaid balance after 60 days.**

**All aspects of the bill and invoice and other business terms comply with the ethical obligations set forth in ACJA 7-206 (J)(1)(g)(3) through (6).**
**\*\*Delivery charge for the return of the original only\*\***

Approved: 5/15/24
17489.3

Arizona Court of Appeals has ruled that attorneys, not their clients, are responsible for paying court reporters' invoices in Cahn v. Fisher, 167 Ariz. 219, 805 P.2d 1040 (Ariz. Ct. App. 1991)

**Coash Court Reporting & Video LLC**
**1802 N. 7th Street**
**Phoenix, AZ  85006**
**602-258-1440**
**Tax ID 92-1275767**



GRIFFIN GROUP
INTERNATIONAL
3200 East Camelback Road, Suite 177
Phoenix, Arizona 85018

Kristin L Windtberg
Osborn Maledon, PA
2929 North Central Avenue
Suite 2000
Phoenix, AZ 85012

## *Invoice #18025*

| Date | Terms |
|------|-------|
| 05/18/2024 | Net 30 |

**Job #21125483 on 04/24/2024**

**Case:** Do v. Arizona Board of Regents

**Shipped On:** 05/15/2024
**Shipped Via:** Electronic Delivery
**Delivery Type:** Normal
**Reporter:** Robin Jasper; VideoDep, Inc.

| Description | Price | Amount |
|-------------|-------|--------|
| **Copy Transcript of Erin M. Nelson, PSY.D.  Vol: 1** | | |
| Transcript - Copy - Video- Expert/Technical (60 Pages) | $ 3.95 | $ 237.00 |
| E-Tran/E-File | $ 25.00 | $ 25.00 |
| Exhibits (Scanned B&W) (61 Pages) | $ 0.40 | $ 24.40 |
| Assembly and Handling | $ 20.00 | $ 20.00 |
| | | $ 306.40 |

| | |
|---|---|
| Amount Due: | $ 306.40 |
| Paid: | $ 0.00 |

| | |
|---|---|
| **Balance Due:** | **$ 306.40** |
| **Payment Due:** | **06/17/2024** |

**Tax ID No. 74-3158557**
**602.264.2230**
**3200 East Camelback Road, Suite 177, Phoenix, Arizona  85018   RRF No. R1005**
**All aspects of this invoice comply with the ethical obligations set forth in ACJA 7-206(J)(1)(g)(3) through (6).**

Approved 5/20/24
17489.3



**GRIFFIN GROUP
INTERNATIONAL**
3200 East Camelback Road, Suite 177
Phoenix, Arizona 85018

Kristin L. Windtberg
Osborn Maledon, PA
2929 North Central Avenue
Suite 2000
Phoenix, AZ 85012

## *Invoice #14267*

| Date | Terms |
|------|-------|
| 06/04/2024 | Net 30 |

**Job #21122542 on 09/25/2023**

**Case:** Do v. Arizona Board of Regents

**Shipped On:** 10/10/2023
**Shipped Via:** Electronic Delivery
**Delivery Type:** Normal
**Reporter:** Cindy Mahoney; VideoDep, Inc.

| Description | Price | Amount |
|-------------|-------|--------|
| **Copy Transcript of Victoria Leigh Scheer, Ph.D.** | | |
| Transcript - Copy - Video- Expert/Technical (128 Pages) | $ 3.95 | $ 505.60 |
| E-Tran/E-File | $ 25.00 | $ 25.00 |
| Exhibits (Scanned B&W) (32 Pages) | $ 0.40 | $ 12.80 |
| Assembly and Handling | $ 20.00 | $ 20.00 |
| | | $ 563.40 |

| | |
|---|---|
| Amount Due: | $ 563.40 |
| Paid: | $ 0.00 |

| | |
|---|---|
| **Balance Due:** | **$ 563.40** |
| **Payment Due:** | **11/10/2023** |

Approved: 6/5/24
17489.3

**Tax ID No. 74-3158557**
**602.264.2230**
**3200 East Camelback Road, Suite 177, Phoenix, Arizona 85018  RRF No. R1005**
**All aspects of this invoice comply with the ethical obligations set forth in ACJA 7-206(J)(1)(g)(3) through (6).**